Nos. 23-2882, 23-2886, 23-3146

———————————————

UNITED STATES COURT OF APPEALS
FOR THE NINTH CIRCUIT

———————————————

CENTER FOR BIOLOGICAL DIVERSITY, et al.,
*Plaintiffs-Appellees/Plaintiffs-Appellants*,

and

ALLIANCE FOR THE WILD ROCKIES, et al.,
*Plaintiffs-Appellees/Plaintiffs*,

v.

UNITED STATES FOREST SERVICE, et al.,
*Defendants-Appellants/Defendants/Defendants-Appellees*,

and

KOOTENAI TRIBE OF IDAHO,
*Intervenor-Defendant/Intervenor-Defendant-Appellant/
Intervenor Defendant-Appellee*.

———————————————

Appeal from the United States District Court for the District of Montana
No. 9:22-cv-114 (Hon. Donald W. Molloy)

———————————————

**JOINT EXCERPTS OF RECORD
VOLUME 6 OF 10**

———————————————

Of Counsel:                              TODD KIM
                                         *Assistant Attorney General*

ELISE FOSTER
*Attorney*                               THEKLA HANSEN-YOUNG
U.S. Dep't of Agriculture                HAYLEY A. CARPENTER
                                         ERIKA A. FURLONG
KATHRYN L. WILLIAMS-SHUCK                JOHN P. TUSTIN
SARAH E. MCLAIN                          JACOB D. ECKER
*Attorneys*                              *Attorneys*
U.S. Dep't of the Interior               Environment and Natural Resources Division
                                         U.S. Department of Justice
                                         Post Office Box 7415
                                         Washington, D.C. 20044
                                         (202) 305-0466

jacob.ecker@usdoj.gov

*Attorneys for Federal Defendants-Appellants*

Julie A. Weis
HAGLUND KELLEY LLP

Kris A. McLean
Tyson A. McLean
Kris A. McLean Law Firm

*Attorneys for Defendant-Intervenor-Appellant*
*Kootenai Tribe of Idaho*

# Exhibit 1
# United States Forest Service
# Administrative Record Index

USDA Forest Service Administrative Record Index

for

Center for Biological Diversity, et al. v. USFS, et al.

Case No. 9:22-CV-00114-DWM (D.MT.)

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| Section A - Forest Plan and NEPA Documents | | | |
| Section A1 - Forest Plan and MVUM | | | |
| FS-000001-FS-000189 | 2015-00-00 | U.S. Department of Agriculture, Forest Service | 2015 Kootenai Forest Plan (Land management plan, 2015 revision, Kootenai National Forest) |
| FS-000190-FS-000875 | 2015-00-00 | U.S. Department of Agriculture, Forest Service | Final environmental impact statement (including 2015 Errata) for the revised land management plan: Kootenai National Forest |
| FS-000876-FS-000931 | 2015-00-00 | U.S. Department of Agriculture, Forest Service | Final Record of Decision for the Final Environmental Impact Statement and Kootenai National Forest Land Management Plan |
| FS-000932-FS-000932 | 2019-10-01 | U.S. Department of Agriculture, Forest Service | Kootenai National Forest, Motor Vehicle Use Map (MVUM) |
| Section A2 - Forest Plan Biological Assessments | | | |
| FS-000933-FS-001055 | 2020-04-15 | Jeremy Anderson, U.S. Department of Agriculture, Forest Service | 2020 Forest Plan Biological Assessment for grizzly bear |
| FS-001056-FS-001203 | 2013-00-00 | Jeremy Anderson, U.S. Department of Agriculture, Forest Service | 2013 Forest Plan Biological Assessment for Terrestrial wildlife for the Revised Land and Resource Management Plan (forest plan) for the Kootenai National Forest |
| Section A3 - Forest Plan Biological Opinions | | | |
| FS-001204-FS-001352 | 2020-10-07 | Fish Wildlife Service | October 2020 Corrected Forest Plan Biological Opinion for grizzly bear |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1136

Page No. 1 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-001353-FS-001499 | 2020-08-28 | Jody Bush, Fish Wildlife Service | August 2020 Forest Plan Biological Opinion for the grizzly bear |
| FS-001500-FS-001918 | 2013-00-00 | U.S. Department of the Interior, Fish and Wildlife Service | 2013 Biological opinion for the Revised Land and Resource Management Plan (forest plan) for the Kootenai National Forest |
| FS-001919-FS-002145 | 2011-10-00 | U.S. Department of the Interior, Fish and Wildlife Service | 2011 Biological opinion for the Forest Plan Amendments for Motorized Access Management with the Selkirk and Cabinet-Yaak Grizzly bear Recovery zones on the Kootenai National Forest |
| Section A4 - Black Ram Final Decision Notice, Environmental Assessments, Draft Decision Notice Documents | | | |
| FS-002146-FS-002230 | 2022-06-21 | Chad Benson | June 2022 Final Decision Notice and Finding of No Significant Impact |
| FS-002231-FS-002828 | 2022-06-21 | ID Team | June 2022 Black Ram EA |
| FS-002829-FS-002830 | 2022-06-21 | Washington Office | June 2022 News release - Black Ram Final Decision Notice |
| FS-002831-FS-002907 | 2020-09-28 | Chad Benson | September 2020 Draft Decision Notice and Finding of No Significant Impact |
| FS-002908-FS-003498 | 2019-12-10 | ID Team | December 2019 Black Ram Environmental Assessment |
| FS-003499-FS-004031 | 2019-07-08 | ID Team | July 2019 Black Ram Environmental Assessment |
| Section A5 - Black Ram Biological Assessment | | | |
| FS-004032-FS-004184 | 2022-06-09 | Sean Hill | June 2022 Biological Assessment (BA) for wolverine |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1137

Page No. 2 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-004185-FS-004196 | 2021-05-12 | Sean Hill | May 2021 supplemental BA for whitebark pine |
| FS-004197-FS-004197 | 2020-09-16 | Chad Benson | September 2020 Black Ram letter to FWS for the BA |
| FS-004198-FS-004349 | 2020-09-16 | Sean Hill and Chris Rossel | September 2020 Black Ram BA |
| FS-004350-FS-004368 | 2019-08-01 | Sean Hill | August 2019 Programmatic Biological Assessment for North American Wolverine for Black Ram |
| Section A6 - Black Ram Biological Opinion | | | |
| FS-004369-FS-004445 | 2022-08-26 | Adam Zerrenner, Fish Wildlife Service | August 2022 Updated Biological Opinion for the Black Ram Project |
| FS-004446-FS-004446 | 2022-06-09 | USFWS | June 2022 Biological Opinion for wolverine Black Ram |
| FS-004447-FS-004449 | 2021-10-06 | Jody Bush, Fish Wildlife Service | September 15, 2021 Errata to the Black Ram Biological Opinion |
| FS-004450-FS-004523 | 2021-09-15 | Jody Bush, Fish Wildlife Service | September 2021 Biological Opinion for the Black Ram Project |
| Section B Specialist Reports and Supporting Documents | | | |
| Section B1 - Wildlife | | | |
| Grizzly bears | | | |
| FS-004524-FS-004524 | 2022-06-17 | Sean Hill | Updated road closure information in the Project area |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1138

Page No. 3 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-004525-FS-004525 | 2022-06-10 | Hill, S | Black Ram Project Record clarification information that has emerged between the time the draft decision (September 2020) was produced and the final decision |
| FS-004526-FS-004527 | 2022-06-08 | USFW S | ESA species list for the Kootenai Forest |
| FS-004528-FS-004528 | 2022-06-01 | Sean Hill | Consideration of recent research on the potential impacts to grizzly bears from roads and harvest |
| FS-004529-FS-004533 | 2022-06-01 | Sean Hill | Process review for assessing BMU metrics for the project-specific grizzly bear analysis in the Black Ram Project |
| FS-004534-FS-004557 | 2022-06-01 | Sean Hill | Literature Review of Motorized Roads and Vegetation Management Effects to Grizzly Bears |
| FS-004558-FS-004605 | 2021-10-30 | Sean Hill | Forest Service response to the Yaak Valley Forest Council's forest road barriers and gates claim |
| FS-004606-FS-004608 | 2020-12-15 | Sean Hill | Black Ram road closure monitoring data for BMUs 14 and 15 |
| FS-004609-FS-004610 | 2020-03-06 | Adams, D | News article about grizzly bears and the PNT |
| FS-004611-FS-004614 | 2019-10-31 | Sean Hill | Response from the District wildlife biologist to the Alliance for the Wild Rockies photos in regard to the Black Ram project |
| FS-004615-FS-004618 | 2019-06-25 | Sean Hill | Interagency Grizzly Bear Guidelines consistency for compliance with Revised Forest Plan, FW-WL-GDL-15. |
| FS-004619-FS-004619 | 2019-06-18 | Sean Hill | Map of Grizzly Bear Fine-scale Spring Habitat -Black Ram Alt.2 harvest activities |
| FS-004620-FS-004620 | 2019-05-29 | Sean Hill | Example of Open Motorized Route Density incurred during active project work, Black Ram. |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1139

Page No. 4 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-004621-FS-004621 | 2019-05-20 | Sean Hill | Map of Grizzly Bear Fine-scale Fall Habitat- past activities |
| FS-004622-FS-004622 | 2019-05-20 | Sean Hill | Map of Grizzly Bear Fine-scale Spring Habitat - past activities |
| FS-004623-FS-004623 | 2019-05-20 | Sean Hill | Map of Grizzly Bear Fine-scale Summer Habitat- past activities |
| FS-004624-FS-004624 | 2019-05-17 | Sean Hill | Black Ram In-kind replacement of core map |
| FS-004625-FS-004625 | 2019-02-26 | Montana Natural Heritage Program | Black Ram grizzly bear observation data from the Montana Natural Heritage Program |
| FS-004626-FS-004645 | 2011-10-00 | Allen, Lydia R. | A review of grizzly bear recurring use areas associated with the Selkirk and Cabinet-Yaak ecosystems |
| FS-004646-FS-004677 | 2011-10-00 | Allen, Lydia R. | A review of Wakkinen and Kasworm (1997) Report as Best Available Science for the Selkirk and Cabinet-Yaak Grizzly Bear Recovery Zones |
| FS-004678-FS-004705 | 1982-00-00 | Anderson, Hal E. | Aids to Determining Fuel Models for Estimating Fire Behavior |
| FS-004706-FS-004724 | 2009-00-00 | Anderson, Steve;Johnson, Wayne;Roberts, David;Summerfield, Bob;Swisher, Kristi;Conard, Ben;Holt, Bryon;Vandehey, Anne | Guide to Effects Analysis of Helicopter Use in Grizzly Bear Habitat |
| FS-004725-FS-004890 | 2013-00-00 | C. D. Apps, B. N. McLellan and C. Servheen | Multi-scale population and behavioural responses by grizzly bears to habitat and human influence across the southern Canadian Rocky Mountains. Version 2.3 |
| FS-004891-FS-004905 | 2004-00-00 | C. D. Apps, B. N. McLellan, J. G. Woods and M. F. Proctor | Estimating grizzly bear distribution and abundance relative to habitat and human influence |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1140

Page No. 5 of 179

| AR No. | Date | Author | Document Description/Title |
|--------|------|--------|----------------------------|
| FS-004906-FS-004918 | 2019-06-10 | Colville, Idaho Panhandle, Kootenai, and Lolo National Forests | 2018 Annual Monitoring Summary Report for the SELKIRK / CABINET-YAAK GRIZZLY BEAR RECOVERY ZONES Colville, Idaho Panhandle, Kootenai, and Lolo National Forests |
| FS-004919-FS-004927 | 2008-00-00 | A. Berland, T. Nelson, G. Stenhouse, K. Graham and J. Cranston | The impact of landscape disturbance on grizzly bear habitat use in the Foothills Model Forest, Alberta, Canada |
| FS-004928-FS-004943 | 2013-00-00 | J. Boulanger, M. Cattet, S. E. Nielsen, G. Stenhouse and J. Cranston | Use of multi-state models to explore relationships between changes in body condition, habitat and survival of grizzly bears Ursus arctos horribilis |
| FS-004944-FS-004965 | 2014-00-00 | J. Boulanger and G. B. Stenhouse | The impact of roads on the demography of grizzly bears in Alberta |
| FS-004966-FS-004978 | 1986-00-00 | A. A. Bratkovich | Grizzly bear habitat components associated with past logging practices on the Libby Ranger District, Kootenai National Forest |
| FS-004979-FS-004990 | 2007-00-00 | L. Ciarniello, M., M. S. Boyce, D. C. Heard and D. R. Seip | Components of Grizzly Bear Habitat Selection: Density, Habitats, Roads, and Mortality Risk |
| FS-004991-FS-005002 | 2014-00-00 | L. Ciarniello, D. Heard and D. Seip | Grizzly Bear Behaviour in Forested, Clearcut and Non-Forested Areas in Sub-Boreal British Columbia |
| FS-005003-FS-005018 | 2015-00-00 | L. M. Ciarniello, D. C. Heard and D. R. Seip | Grizzly bears use large cutblocks in central British Columbia: implications for natural disturbance-based forest harvesting and salvage logging |
| FS-005019-FS-005029 | 2021-00-00 | C. P. Colton, N. C. Coops and A. C. Burton | Grizzly bear (Ursus arctos) responses to forest harvesting: A review of underlying mechanisms and management recommendations |
| FS-005030-FS-005137 | 1986-00-00 | Interagency Grizzly Bear Committee | Interagency grizzly bear guidelines |
| FS-005138-FS-005147 | 2013-00-00 | Interagency Grizzly Bear Committee | Interagency grizzly bear committee taskforce report: Grizzly bear/motorized access management |
| FS-005148-FS-005157 | 1998-00-00 | Interagency Grizzly Bear Coordinating Committee | Selkirk/cabinet-yaak grizzly bear recovery areas- Interim-Access Management Rule Set |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1141

Page No. 6 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-005158-FS-005190 | 2008-00-00 | Johnson, Wayne J.;Gautreaux, Russ | Vegetation management prescriptions for grizzly bear habitat enhancement or restoration in the Cabinet-Yaak Ecosystem |
| FS-005191-FS-005259 | 2007-00-00 | Kasworm, Wayne F.;Carriles, Harry;Radandt, Thomas G.;Servheen, Christopher | Cabinet-Yaak grizzly bear recovery area 2006 research and monitoring progress report |
| FS-005260-FS-005335 | 2009-00-00 | Kasworm, Wayne F.;Carriles, Harry;Radandt, Thomas G.;Proctor, Michael;Servheen, Christopher | Cabinet-Yaak grizzly bear recovery area 2008 research and monitoring progress report |
| FS-005336-FS-005437 | 2018-00-00 | Kasworm, Wayne F.;Radant, Thomas G.;Teisberg, Justin E.;Welander, Alex;Proctor, Michael;Cooley, Hilary | Cabinet-Yaak grizzly bear recovery area 2017 research and monitoring progress report |
| FS-005438-FS-005482 | 2018-00-00 | Kasworm, Wayne F.;Radandt, Thomas G.;Teisberg, Justin E.;Welander, Alex;Wakkinen, Wayne L.;Proctor, Michael;Cooley, Hilary | Selkirk Mountains grizzly bear recovery area 2017 research and monitoring progress report |
| FS-005483-FS-005580 | 2019-12-00 | Wayne F. Kasworm, Thomas G. Radandt, Justin E. Teisberg, Tyler Vent, Alex Welander, Michael Proctor, Hilary Cooley, And Jennifer Fortin-Noreus | Cabinet Yaak Grizzly Bear Recovery Area 2018 Research and Monitoring Report |
| FS-005581-FS-005688 | 2021-00-00 | Wayne F. Kasworm, Thomas G. Radandt, Justin E. Teisberg, Tyler Vent, Alex Welander, Michael Proctor, Hilary Cooley, And Jennifer Fortin-Noreus | Cabinet Yaak Grizzley Bear Recovery Area 2020 Research and Monitoring Report |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1142

Page No. 7 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-005689-FS-005802 | 2022-00-00 | Kasworm, Wayne F.;Radant, Thomas G.;Vent, Tyler;Proctor, Michael;Cooley, Hilary;Fortin-Noreus, Jennifer K. | Cabinet Yaak Grizzley Bear Recovery Area 2021 Research and Monitoring Report |
| FS-005803-FS-005925 | 1988-00-00 | Kasworm, Wayne;Manley, Timothy | Grizzly bear and black bear ecology in the Cabinet Mountains of northwest Montana |
| FS-005926-FS-005932 | 1990-00-00 | Kasworm, Wayne F.;Manley, Timothy L. | Road and trail influences on grizzly bears and black bears in Northwest Montana |
| FS-005933-FS-006037 | 2020-09-24 | Wayne F. Kasworm, Thomas G. Radandt, Justin E. Teisberg, Tyler Vent, Alex Welander, Michael Proctor, Hilary Cooley, And Jennifer Fortin-Noreus | Cabinet Yaak Grizzly Bear Recovery Area 2019 Research and Monitoring Report |
| FS-006038-FS-006051 | 2019-00-00 | S. P. Kearney, N. C. Coops, G. B. Stenhouse, S. E. Nielsen, T. Hermosilla, J. C. White and M. A. Wulder | Grizzly bear selection of recently harvested forests is dependent on forest recovery rate and landscape composition |
| FS-006052-FS-006063 | 2018-00-00 | C. T. Lamb, G. Mowat, A. Reid, L. Smit, M. Proctor, B. N. McLellan, S. E. Nielsen and S. Boutin | Effects of habitat quality and access management on the density of a recovering grizzly bear population |
| FS-006064-FS-006084 | 2019-00-00 | T. A. Larsen, S. E. Nielsen, J. Cranston and G. B. Stenhouse | Do remnant retention patches and forest edges increase grizzly bear food supply? |
| FS-006085-FS-006099 | 1997-00-00 | Mace, Richard D.;Waller, John S. | Spatial and temporal interaction of male and female grizzly bears in northwestern Montana |
| FS-006100-FS-006110 | 1999-04-02 | Mace, Richard D.;Waller, John S.;Manley, Timothy L.; Ake, Katherine; Wittinger, William T. | Landscape Evaluation of Grizzly Bear Habitat in Western Montana |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1143

Page No. 8 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-006111-FS-006122 | 2015-00-00 | G. MacHutchon and M. Proctor | The effect of roads and human action on roads on grizzly bears and their habitat |
| FS-006123-FS-006139 | 2015-00-00 | B. N. McLellan | Some mechanisms underlying variation in vital rates of grizzly bears on a multiple use landscape |
| FS-006140-FS-006288 | 2018-00-00 | C. R. McLellan | Food availability and grizzly bear (Ursus arctos) selection of post-fire and thinned forests in the mountain national parks of Canada |
| FS-006289-FS-006302 | 2004-00-00 | C. Mueller, S. Herrero and M. L. Gibeau | Distribution of Subadult Grizzly Bears in Relation to Human Development in the Bow River Watershed, Alberta |
| FS-006303-FS-006368 | 2008-00-00 | R. Munro, B. McLellan and C. Apps | Implications of forest management in response to the 1970's mountain pine beetle infestations on grizzly bears and moose in the Flathead Drainage |
| FS-006369-FS-006384 | 2004-00-00 | S. E. Nielsen, R. H. M. Munro, E. L. Bainbridge, G. B. Stenhouse and M. S. Boyce | Grizzly bears and forestry II. Distribution of grizzly bear foods in clearcuts of west-central Alberta, Canada |
| FS-006385-FS-006399 | 2004-00-00 | S. E. Nielsen, M. S. Boyce, and G. B. Stenhouse | Grizzly bears and forestry I. Selection of clearcuts by grizzly bears in west-central Alberta, Canada |
| FS-006400-FS-006414 | 2008-00-00 | S. E. Nielsen, G. B. Stenhouse, H. L. Beyer, F. Huettmann, and M. S. Boyce | Can natural disturbance-based forestry rescue a declining population of grizzly bears? |
| FS-006415-FS-006544 | 2010-00-00 | J.M. Northrup | Grizzly bears, roads and human-bear conflicts in southwestern Alberta |
| FS-006545-FS-006554 | 2012-00-00 | J. M. Northrup, J. Pitt, T. B. Muhly, G. B. Stenhouse, M. Musiani and M. S. Boyce | Vehicle traffic shapes grizzly bear behaviour on a multiple-use landscape |
| FS-006555-FS-006570 | 2020-00-00 | B. M. Parsons, N. C. Coops, G. B. Stenhouse, A. C. Burton and T. A. Nelson | Building a perceptual zone of influence for wildlife: delineating the effects of roads on grizzly bear movement |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1144

Page No. 9 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-006571- FS-006582 | 2021-00-00 | B. M. Parsons, N. C. Coops, S. P. Kearney, A. C. Burton, T. A. Nelson and G. B. Stenhouse | Road visibility influences habitat selection by grizzly bears (Ursus arctos horribilis) |
| FS-006583- FS-006591 | 2017-00-00 | I. Phoebus, G. Segelbacher and G. B. Stenhouse | Do large carnivores use riparian zones? Ecological implications for forest management |
| FS-006592- FS-006637 | 2012-00-00 | M. F. Proctor, D. Paetkau, B. N. Mclellan, G. B. Stenhouse, K. C. Kendall, R. D. Mace, W. F. Kasworm, C. Servheen, C. L. Lausen, M. L. Gibeau, W. L. Wakkinen, M. A. Haroldson, G. Mowat, C. D. Apps, L. M. Ciarniello, R. M. R. Barclay, M. S. Boyce, C. C. Schwartz and C. Strobeck | Population fragmentation and inter-ecosystem movements of grizzly bears in western Canada and the northern United States |
| FS-006638- FS-006741 | 2017-00-00 | M. F. Proctor, C. T. Lamb and A. G. Machutchon | The grizzly dance of berries and bullets: The relationship between bottom up food resources, huckleberries, and top down mortality risk on grizzly bear population processes in southeast British Columbia. |
| FS-006742- FS-006766 | 2018-00-00 | M. F. Proctor, W. F. Kasworm, K. M. Annis, A. G. MacHutchon, J. E. Teisberg, T. G. Radandt and C. Servheen | Conservation of threatened Canada-USA trans-border grizzly bears linked to comprehensive conflict reduction |
| FS-006767- FS-006804 | 2018-00-00 | M. F. Proctor, B. N. McLellan, G. B. Stenhouse, G. Mowat, C. T. Lamb and M. Boyce | Resource Roads and Grizzly Bears in British Columbia, and Alberta |
| FS-006805- FS-006829 | 2019-00-00 | M.F. Proctor, B.N. McLellan, G. B.Stenhouse, G. Mowat, and C.T. Lamb | Effects of roads and motorized human access on grizzly bear populations in British Columbia and Alberta, Canada |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-006830-FS-006857 | 1989-00-00 | C. Reichert | Silviculture in grizzly bear habitat |
| FS-006858-FS-006866 | 2008-00-00 | C. L. Roever, M. S. Boyce and G. B. Stenhouse | Grizzly bears and forestry: I: Road vegetation and placement as an attractant to grizzly bears |
| FS-006867-FS-006874 | 2008-00-00 | C. L. Roever, M. S. Boyce and G. B. Stenhouse | Grizzly bears and forestry: II: Grizzly bear habitat selection and conflicts with road placement |
| FS-006875-FS-006885 | 2010-00-00 | C. L. Roever, M. S. Boyce and G. B. Stenhouse | Grizzly bear movements relative to roads: application of step selection functions |
| FS-006886-FS-006898 | 2020-00-00 | C. M. Souliere, S. C. P. Coogan, G. B. Stenhouse and S. E. Nielsen | Harvested forests as a surrogate to wildfires in relation to grizzly bear food-supply in west-central Alberta |
| FS-006899-FS-006910 | 2012-00-00 | B. P. Stewart, T. A. Nelson, M. A. Wulder, S. E. Nielsen and G. Stenhouse | Impact of disturbance characteristics and age on grizzly bear habitat selection |
| FS-006911-FS-006919 | 2004-00-00 | Summerfield, Bob;Johnson, Wayne;Roberts, David | Trends in road development and access management in the Cabinet–Yaak and Selkirk grizzly bear recovery zones |
| FS-006920-FS-006924 | 2011-00-00 | Bradford, Paul | Occupancy and use restrictions food storage and sanitation special order |
| FS-006925-FS-007419 | 2011-11-00 | U.S. Department of Agriculture, Forest Service | Final Supplemental Environmental Impact Statement.  Forest Plan Amendments for the Motorized Access Management within the Selkirk and Cabinet-Yaak Grizzly Bear Recovery Zones |
| FS-007420-FS-007787 | 2021-00-00 | U.S. Department of Interior, Fish and Wildlife Service | Species Status Assessment for the grizzly bear (Ursus arctos horribilis) in the Lower-48 States: A Biological Report |
| FS-007788-FS-008014 | 2011-10-18 | U.S. Department of Interior, Fish and Wildlife Service | Forest Plan Amendments for Motorized Access Management within the Selkirk and Cabinet-Yaak Grizzly Bear Recovery Zones on the Kootenai, Idaho Panhandle, and Lolo National Forests |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1146

Page No. 11 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-008015-FS-008241 | 2011-10-18 | U.S. Department of Interior, Fish and Wildlife Service | Endangered Species Act Section 7 Consultation Biological Opinion on the Forest Plan Amendments for Motorized Access Management within the Selkirk and Cabinet-Yaak Grizzly Bear Recovery Zones on the Kootenai, Idaho Panhandle, and Lolo National Forests |
| FS-008242-FS-008416 | 1993-00-00 | U.S. Department of Interior, Fish and Wildlife Service | Grizzly bear recovery plan |
| FS-008417-FS-008426 | 2002-00-00 | Wielgus, Robert B.;Vernier, Pierre R.;Schivatcheva, Tina | Grizzly bear use of open, closed, and restricted forestry roads |
| FS-008427-FS-008434 | 2003-00-00 | Wielgus, Robert B.;Vernier, Pierre R. | Grizzly bear selection of managed and unmanaged forests in the Selkirk Mountains |
| Canada Lynx | | | |
| FS-008435-FS-008435 | 2019-08-01 | Sean Hill | Black Ram Project Lynx Analysis Units map |
| FS-008436-FS-008449 | 2019-06-25 | Sean Hill | Northern Rockies Lynx Management Direction Standards & Guidelines Consistency Evaluation Table for Black Ram |
| FS-008450-FS-008450 | 2019-06-18 | Sean Hill | Black Ram Lynx Analysis Units |
| FS-008451-FS-008451 | 2019-05-23 | Sean Hill | Black Ram Precommercial thinning unit data in lynx  habitat |
| FS-008452-FS-008452 | 2019-02-26 | Montana Natural Heritage Program | Black Ram Lynx observation data from the Montana Natural Heritage Program |
| FS-008453-FS-008453 | 2013-00-00 | Jody Bush, Fish Wildlife Service | 2013 Lynx Management Direction Biological Opinion |
| FS-008454-FS-008455 | 2007-00-00 | Sean Hill | Lynx Habitat Definitions |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1147

Page No. 12 of 179

| AR No. | Date | Author | Document Description/Title |
|--------|------|--------|----------------------------|
| FS-008456-FS-008470 | 2009-00-00 | Bertram, Tim;Claar, Jim | Horizontal cover-interim guidance for assessing multi-storied stands within lynx habitat |
| FS-008471-FS-008507 | 2017-00-00 | Holbrook, Joseph D.;Squires, John R.;Olson, Lucretia E.;DeCesare, Nicholas J.;Lawrence, Rick L. | Understanding and predicting habitat for wildlife conservation: the case of Canada lynx at the range periphery |
| FS-008508-FS-008518 | 2018-00-00 | Holbrook, Joseph D.;Squires, John R.;Bollenbacher, Barry;Graham, Russ;Olson, Lucretia E.;Hanvey, Gary;Jackson, Scott;Lawrence, Rick L. | Spatio-temporal responses of Canada lynx (Lynx canadensis) to silvicultural treatments in the northern Rockies, U.S. |
| FS-008519-FS-008533 | 2019-00-00 | Holbrook, J. D.;Squires, J. R.;Bollenbacher, B.;Graham, R.;Olson, L. E.;Hanvey, G.;Jackson, S.;Lawrence, R. L.;Savage, S. L. | Management of forests and forest carnivores: Relating landscape mosaics to habitat quality of Canada lynx at their range periphery |
| FS-008534-FS-008666 | 2013-00-00 | Interagency Lynx Biology Team | Canada Lynx Conservation Assessment and Strategy 3rd Edition — August 2013 |
| FS-008667-FS-008682 | 2018-00-00 | Kosterman, Megan K.;Squires, John R.;Holbrook, Joseph D.;Pletscher, Daniel H.;Hebblewhite, Mark | Forest structure provides the income for reproductive success in a southern population of Canada lynx |
| FS-008683-FS-008817 | 2000-00-00 | Ruediger, Bill;Claar, Jim;Gniadek, Steve;Holt, Bryon;Lewis, Lyle;Mighton, Steve;Naney, Bob;Patton, Gary;Rinaldi, Tony;Trick, Joel;Vandehey, Anne;Wahl, Fred;Warren, Nancy;Wenger, Dick;Williamson, Al | Canada lynx conservation assessment and strategy (2nd ed.) |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1148

Page No. 13 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-008818-FS-009302 | 1999-00-00 | Ruggiero, Leonard F.; Aubry, Keith B.; Buskirk, Steven W.; Koehler, Gary M.; Krebs, Charles J.; McKelvey, Keith S.; Squires, John R. | Ecology and conservation of lynx in the United States |
| FS-009303-FS-009353 | 2006-00-00 | Squires, J. R.;Ruggiero, L. F.;Kolbe, J. A.;DeCesare, N. J. | Lynx ecology in the intermountain west |
| FS-009354-FS-009367 | 2010-00-00 | John R. Squires, Nicholas J. Decesare, Jay A. Kolbe, and Leonard F. Ruggiero | Seasonal Resource Selection of Canada Lynx in Managed Forests of the Northern Rocky Mountains |
| FS-009368-FS-009368 | 2012-00-00 | Jeremy L. Anderson | Lynx and lynx habitat on the KNF |
| FS-009369-FS-009453 | 2007-00-00 | Wilson, R. Mark | Biological opinion for Northern Rockies Lynx Plan amendment |
| FS-009454-FS-009519 | 2014-00-00 | U.S. Department of the Interior, Fish and Wildlife Service | Endangered and threatened wildlife and plants; Revised designation of critical habitat for the contiguous United States distinct population segment of the Canada Lynx and revised distinct population segment boundary; Final rule. |
| FS-009520-FS-009819 | 2017-00-00 | U.S. Department of the Interior, Fish and Wildlife Service | Species status assessment for the Canada lynx (Lynx canadensis) contiguous United States distinct population segment. Version 1.0 |
| FS-009820-FS-010406 | 2007-00-00 | U.S. Department of Agriculture, Forest Service | Northern Rockies lynx management direction final environmental impact statement, Volume 1 |
| FS-010407-FS-010568 | 2007-00-00 | U.S. Department of Agriculture, Forest Service | Northern Rockies lynx management direction final environmental impact statement, Volume 2 |
| FS-010569-FS-010639 | 2007-00-00 | U.S. Department of Agriculture, Forest Service | Northern Rockies lynx management direction record of decision |
| FS-010640-FS-010675 | 2000-00-00 | U.S. Department of the Interior, Fish and Wildlife Service | Endangered and threatened wildlife and plants, Determination of threatened status for the contiguous U.S. distinct population segment of the Canada lynx and related rule, final rule |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| Other Wildlife | | | |
| FS-010676-FS-010677 | 2022-04-12 | Sean Hill | Forest Service response to Yaak Valley Forest Council about the jumping slug |
| FS-010678-FS-010679 | 2022-04-12 | Sean Hill | Skade's Jumping-slug - Hemphillia skadei |
| FS-010680-FS-010682 | 2022-04-12 | Montana Natural Heritage Program | Pale Jumping Slug |
| FS-010683-FS-010683 | 2022-04-05 | Sean Hill | Wolverine Analysis supplemental information |
| FS-010684-FS-010699 | 2020-09-02 | Sean Hill | Black Ram wolverine analysis |
| FS-010700-FS-010700 | 2020-08-20 | Sean Hill | Black Ram wolverine habitat data |
| FS-010701-FS-010701 | 2019-08-01 | Sean Hill | Black Ram Black-backed Woodpecker observation data from the Montana Natural Heritage Program |
| FS-010702-FS-010705 | 2019-06-25 | Sean Hill | Sensitive Species rationale for detailed analysis |
| FS-010706-FS-010712 | 2019-06-25 | Montana Natural Heritage Program | Montana Field Guides for Townsend Big-eared Bat |
| FS-010713-FS-010718 | 2019-06-25 | Montana Natural Heritage Program | Montana Field Guides for peregrine falcon |
| FS-010719-FS-010724 | 2019-06-25 | Montana Natural Heritage Program | Montana Field Guides for Harlequin duck |
| FS-010725-FS-010730 | 2019-06-25 | Montana Natural Heritage Program | Montana Field Guides for bald eagle |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1150

Page No. 15 of 179

| AR No. | Date | Author | Document Description/Title |
|--------|------|--------|----------------------------|
| FS-010731-FS-010737 | 2019-06-25 | Montana Natural Heritage Program | Montana Field Guides for bighorn sheep |
| FS-010738-FS-010743 | 2019-06-18 | Montana Natural Heritage Program | Montana Field Guides for grey wolf |
| FS-010744-FS-010744 | 2019-03-04 | Montana Natural Heritage Program | Black Ram fisher observation data from the Montana Natural Heritage Program |
| FS-010745-FS-010745 | 2019-02-26 | Montana Natural Heritage Program | Black Ram Flammulated Owl observation data from the Montana Natural Heritage Program |
| FS-010746-FS-010748 | 2019-00-00 | MT fish, wildlife and parks | 2018 Elk Counts for Montana |
| FS-010749-FS-010750 | 2019-00-00 | MT fish, wildlife and parks | 2018 White-Tailed Deer Status |
| FS-010751-FS-010754 | 2019-00-00 | Sean Hill | Rocky Mountain Avian Data Center (2019) Results for the Kootenai NF 2010 through 2018 |
| FS-010755-FS-010756 | 2018-12-31 | Northern Rockies Coordination Center - Fire | Northern Rockies Coordination Center 10-Year (2009-2018) Fires And Acres, By Agency, State & Unit |
| FS-010757-FS-010762 | 2018-12-31 | Northern Rockies Coordination Center - FireNorthern Rockies Coordination Center - Fire | NORTHERN ROCKIES COORDINATION CENTER 10-year (2009-2018) Fires and Acres, By State & Agency |
| FS-010763-FS-010763 | 2018-10-23 | U.S. Fish Wildlife Service | 2018 Threatened, Endangered and Candidate Species for the Kootenai National Forest |
| FS-010764-FS-010771 | 2018-01-29 | Montana Natural Heritage Program | Montana Field Guides for Whitetail deer |
| FS-010772-FS-010779 | 2018-01-29 | Montana Natural Heritage Program | Montana Field Guides for Mule deer |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1151

Page No. 16 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-010780-FS-010780 | 2018-00-00 | Kootenai National Forest | Midwinter Eagle Surveys from the Kootenai National Forest 1980-2017 |
| FS-010781-FS-010782 | 2018-00-00 | MT fish, wildlife and parks | 2017 Elk surveys from Montana Fish Wildlife and Parks |
| FS-010783-FS-010875 | 2018-00-00 | MT fish, wildlife and parks | 2017 Wolf Report |
| FS-010876-FS-010881 | 2018-00-00 | Montana Natural Heritage Program | Montana Field Guides for Moose |
| FS-010882-FS-010888 | 2018-00-00 | Montana Natural Heritage Program | Montana Field Guides for Elk |
| FS-010889-FS-010889 | 2018-00-00 | MT fish, wildlife and parks | Mule deer data 2007-2017 |
| FS-010890-FS-010894 | 2017-06-28 | MT fish, wildlife and parks | 2017 Montana Elk Objective Maps |
| FS-010895-FS-010895 | 2017-00-00 | MT fish, wildlife and parks | 2017 Whitetail deer data |
| FS-010896-FS-010984 | 2013-06-04 | Linkhart B | Flammulated Owl Reference |
| FS-010985-FS-011068 | 2008-04-00 | Kootenai National Forest | 2007 KNF Forest Plan Monitoring Report |
| FS-011069-FS-011252 | 2004-04-00 | Johnson W | 2004 A Conservation Plan based on the 1987 Kootenai National Forest Land Management Plan as Amended |
| FS-011253-FS-011267 | 1994-09-14 | Ruediger B | 1994 R1 Wolverine, Lynx and Fisher Habitat and Distribution Maps, Draft Hierarchical Approach and Draft Conservation Strategies |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1152

Page No. 17 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-011268-FS-011269 | 1978-00-00 | U.S. Fish Wildlife Service | Bald Eagle Protection Act |
| FS-011270-FS-011281 | 2008-00-00 | Avian Science Center | Flammulated owl surveys: Summary of 2008 results |
| FS-011282-FS-011294 | 2004-00-00 | Bartelt, Paul E.;Peterson, Charles R.;Klaver, Robert W. | Sexual differences in the post-breeding movements and habitats selected by western toads (Bufo boreas) in southeastern Idaho |
| FS-011295-FS-011337 | 1994-00-00 | Bonn, Joanne;Dixon, Beverly;Kennedy, Elizabeth;Pengeroth, Denise | Black-backed woodpecker northern region overview: Key findings and project considerations |
| FS-011338-FS-011409 | 1998-00-00 | Boyd, D.;Gude, J.;Inman, B.;Lance, N.;Messer, A.;Nelson, A.;Parks, T.;Ross, M.;Smucker, T.;Steuber, J.;Vore, J. | Montana gray wolf conservation and management 2016 annual report |
| FS-011410-FS-011470 | 1997-00-00 | Bull, Evelyn L.;Parks, Catherine G.;Torgersen, Torolf R. | Trees and logs important to wildlife in the interior Columbia River basin |
| FS-011471-FS-011594 | 1996-00-00 | Caton, Elaine L. | Effects of fire and salvage logging on the cavity-nesting bird community in northwestern Montana |
| FS-011595-FS-011613 | 1997-00-00 | Cherry, Marion B. | The black-backed and three-toed woodpeckers: Life history, habitat use, and monitoring plan |
| FS-011614-FS-011649 | 1993-00-00 | Christy, Robin E.;West, Stephen D. | Biology of bats in Douglas-fir forests |
| FS-011650-FS-011727 | 2015-00-00 | Coltrane, J.;Gude, J.;Inman, B.;Lance, N.;Laudon, K.;Messer, A.;Nelson, A.;Parks, T.;Ross, M.;Smucker, T.;Steuber, J.;Vore, J. | Montana gray wolf conservation and management 2015 annual report |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-011728-FS-011742 | 2010-00-00 | Copeland, J. P.; Mckelvey, K. S.; Aubry, K. B.; Landra, A.; Persson, J.; Inman, R. M.; Krebs, J.; Lofroth, E.; Golden, H.; Squires, J. R.; Magoun, A.; Schwartz, M. K.; Wilmot, J.; Copeland, C. L.; Yates, R. E.; Kojola, I.; May, R. | The bioclimatic envelope of the wolverine (Gulo gulo): do climatic constraints limit its geographic distribution? |
| FS-011743-FS-011775 | 2010-00-00 | COSEWIC | Assessment and status report on the flammulated owl (Otus flammeolus) in Canada |
| FS-011776-FS-011808 | 2000-00-00 | Dixon, R. D.;Saab, V. A. | Black-backed woodpecker (Picoides arcticus) |
| FS-011809-FS-011836 | 2016-00-00 | DuBois, Kristi | Bald eagle nesting populations and nest monitoring, 1980-2014: Final report |
| FS-011837-FS-011893 | 2016-00-00 | DuBois, Kristi | Effectiveness of trail cameras and scat genetics for detecting northern bog lemmings in western Montana - 2015 progress report |
| FS-011894-FS-012031 | 2012-00-00 | Ecosystem Research Group | Wildlife habitat assessment for the Kootenai and Idaho Panhandle plan revision zone (KIPZ) |
| FS-012032-FS-012043 | 2002-00-00 | Fellers, Gary M.;Pierson, Elizabeth D. | Habitat use and foraging behavior of Townsend's big-eared bat (Corynorhinus townsendii) in coastal California |
| FS-012044-FS-012044 | 2016-00-00 | U.S. Department of Agriculture, Forest Service; U.S. Department of the Interior, Fish and Wildlife Service, | Memorandum of Understanding between the U.S. Forest Service and the U.S. Fish and Wildlife Service to Promote the Conservation of Migratory Birds |
| FS-012045-FS-012144 | 1997-00-00 | Groves, Craig;Frederick, Terry;Frederick, Glenn;Atkinson, Eric;Atkinson, Melonie;Shepherd, Jay;Servheen, Gregg | Density, distribution, and habitat of flammulated owls in Idaho |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1154

Page No. 19 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-012145-FS-012146 | 1989-00-00 | Groves, Craig;Yensen, Eric | Rediscovery of the northern bog lemming (Synaptomys borealis) in Idaho |
| FS-012147-FS-012239 | 2006-00-00 | Gruver, Jeffery C.;Keinath, Douglas A. | Townsend's big-eared bat (Corynorhinus townsendii): A technical conservation assessment |
| FS-012240-FS-012473 | 1994-00-00 | Hayward, Gregory D.;Verner, Jon (Eds.) | Flammulated, boreal, and great gray owls in the United States: A technical conservation assessment |
| FS-012474-FS-012603 | 1995-00-00 | Hendricks, Paul;Jurist, Katharine A.;Genter, David L.;Reichel, James D. | Bat survey of the Kootenai National Forest |
| FS-012604-FS-012709 | 1996-00-00 | Hendricks, Paul;Jurist, Katharine A.;Genter, David L.;Reichel, James D. | Bats of the Kootenai National Forest, Montana |
| FS-012710-FS-012715 | 1991-00-00 | Hillis, J. Michael;Thompson, Michael J.;Canfield, Jodie E.;Lyon, L. Jack;Marcum, C. Les;Dolan, Patricia M.;McCleerey, David W. | Defining elk security: the Hillis paradigm |
| FS-012716-FS-012825 | 2000-00-00 | Hoyt, Jeff S. | Habitat associations of black-backed Picoides arcticus and three-toed P. tridactylus woodpeckers in the northeastern boreal forest of Alberta |
| FS-012826-FS-012955 | 1995-00-00 | Hutto, Richard L. | Northern region landbird monitoring program |
| FS-012956-FS-012973 | 2009-00-00 | Inman, Robert M.; Brock, Brent L.; Inman, Kristine H.; Sartorius, Shawn S.; Aber, Bryan C; Giddings,; Cain, Steven L.; Orme, Mark L.; Fredrick, Jay A.; Oakleaf, Bob J.; Alt, Kurt L.; Odell, Eric; Chapron, Guillaume | Developing priorities for metapopulation conservation at the landscape |
| FS-012974-FS-013009 | 1999-00-00 | Johnson, Wayne J. | Sensitive species status summary Kootenai National Forest |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-013010-FS-013161 | 1991-00-00 | Jones, Jeffrey L. | Habitat use of fisher in northcentral Idaho |
| FS-013162-FS-013168 | 1982-00-00 | Kunz, Thomas H.;Martin, Robert A. | Townsend's big-eared bat (Plecotus townsendii) |
| FS-013169-FS-013254 | 2007-00-00 | Lenard, Susan;Maxell, Bryce A.;Hendricks, Paul;Currier, Coburn | Bat surveys on USFS Northern Region 1 lands in Montana: 2006 |
| FS-013255-FS-013428 | 2010-00-00 | Lofroth, E. C.;Raley, C. M.;Higley, J. M.;Truex, R. L.;Yaeger, J. S.;Lewis, J. C.;Happe, P. J.;Finley, L. L.;Naney, R. H.;Hale, L. J.;Krause, A. L.;Livingston, S. A.;Myers, A. M.;Brown, R. N. | Conservation of fishers (Martes pennanti) in south-central British Columbia, western Washington, western Oregon, and California–Volume I: Conservation assessment |
| FS-013429-FS-013556 | 2011-00-00 | Lofroth, E. C.;Higley, J. M.;Naney, R. H.;Raley, C. M.;Yaeger, J. S.;Livingston, S. A.;Truex, R. L. | Conservation of fishers (Martes pennanti) in south-central British Columbia, western Washington, western Oregon, and California–Volume II: Key findings from fisher habitat studies in British Columbia, Montana, Idaho, Oregon, and California |
| FS-013557-FS-013568 | 2018-03-30 | Lucid, M. K.; Rankin, A.; Espíndola, A.; Chichester, L.; Ehlers, S.; Robinson, L.; and Sullivan, J. | Taxonomy and biogeography of Hemphillia (Gastropoda: Pulmonata: Arionidae) in North American rainforests, with description of a new species (Skade's jumping-slug, Hemphillia skadei sp. nov.) |
| FS-013569-FS-013600 | 2018-00-00 | Maxell, Bryce A. | Management of Montana's amphibians: A review of factors that may present a risk to population viability and accounts on the identification, distribution, taxonomy, habitat use, natural history, and the status and conservation of individual species |
| FS-013601-FS-013602 | 2000-00-00 | Maxell, Bryce | Record of personal communication with Ciara Cusack: Amphibian question |
| FS-013603-FS-013606 | 2004-00-00 | Mazurek, M. J. | A maternity roost of Townsend's big-eared bats (Corynorhinus townsendii) in coast redwood basal hollows in northwestern California |
| FS-013607-FS-013610 | 1991-00-00 | Montana Bald Eagle Working Group | Habitat management guide for bald eagles in northwestern Montana |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1156

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-013611-FS-013623 | 2010-00-00 | Montana Bald Eagle Working Group | Montana bald eagle management guidelines: An addendum to Montana Bald Eagle Management Plan, 1994 |
| FS-013624-FS-013630 | 2013-00-00 | McKelvey, Kevin S.;Perry, Roger W.;Mills, Scott | The effects of climate change on mammals |
| FS-013631-FS-013952 | 2010-00-00 | Montana Fish Wildlife and Parks | Montana Bighorn Sheep Conservation Strategy |
| FS-013953-FS-014371 | 2003-00-00 | Montana Fish Wildlife and Parks | Final EIS for the future of wolf conservation and management in Montana. |
| FS-014372-FS-014374 | 2004-00-00 | Montana Fish Wildlife and Parks, Wildlife Division | Amended Record of Decision Montana Gray Wolf Conservation and Management Plan May 2004 |
| FS-014375-FS-014375 | 2019-00-00 | Montana Natural Heritage Program;Montana Fish Wildlife and Parks | Montana field guides |
| FS-014376-FS-014654 | 2000-00-00 | Montana Partners in Flight | Partners in flight bird conservation plan Montana: Version 1.1 |
| FS-014655-FS-015058 | 2004-00-00 | Montana Department of Fish, Wildlife, and Parks | Montana statewide elk management plan |
| FS-015059-FS-015716 | 2005-00-00 | Montana Fish Wildlife and Parks | Montana's Comprehensive Fish and Wildlife Conservation Strategy |
| FS-015717-FS-015730 | 1998-00-000 | Murphy, Edward C.;Lehnhausen, William A. | Density and foraging ecology of woodpeckers following a stand-replacement fire |
| FS-015731-FS-015740 | 1995-00-00 | Murphy, Stephen D.;Aarssen, Lonnie W. | In Vitro Allelopathic Effects of Pollen from Three Hieracium Species (Asteraceae) and Pollen Transfer to Sympatric Fabaceae |
| FS-015741-FS-015748 | 2016-00-00 | The North American Bird Conservation Initiative | The state of North America's birds 2016 |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-015749-FS-015772 | 2000-00-00 | O'Connor, Tricia;Hillis, Mike | Conservation of post-fire habitat, black-backed woodpeckers and other bird species on the Lolo National Forest |
| FS-015773-FS-015782 | 2014-00-00 | Olson, Lucretia E.;Sauder, Joel D.;Albrecht, Nathan M.;Vinkey, Ray S.;Cushman, Samuel A.;Schwartz, Michael K. | Modeling the effects of dispersal and patch size on predicted fisher (Pekania [Martes] pennanti) distribution in the U.S. Rocky Mountains |
| FS-015783-FS-015855 | 1999-00-00 | Pierson, Elizabeth D.;Wackenhut, Martha C.;Altenbach, J. Scott;Bradley, Pete;Call, Paula;Genter, Dave L.;Harris, Charles E.;Keller, Barry L.;Lengus, Brad;Lewis, Lyle;Luce, Bob;Navo, Kirk W.;Perkins, J. Mark;Smith, Sheri;Welch, Leslie | Species conservation assessment and strategy for Townsend's big-eared bat (Corynorhinus townsendii townsendii and Corynorhinus townsendii pallescens) |
| FS-015856-FS-015963 | 2000-00-00 | Powell, Hugh D. W. | The influence of prey density on post-fire habitat use of the black-backed woodpecker |
| FS-015964-FS-015999 | 1994-00-00 | Powell, Roger A.;Zielinski, William J. | Fisher |
| FS-016000-FS-016025 | 2012-00-00 | Raley, Catherine M.;Lofroth, Eric C.;Truex, Richard L.;Yaeger, J. Scott;Higley, J. Mark | Habitat ecology of fishers in western North America |
| FS-016026-FS-016056 | 1997-00-00 | Reichel, James D.;Corn, Janelle G. | Northern bog lemmings: Survey, population parameters, and population analysis. Unpublished report to the U.S. Department of Agriculture, Forest Service, Kootenai National Forest |
| FS-016057-FS-016166 | 1994-00-00 | Reichel, James D.;Beckstrom, Stan G. | Northern bog lemming survey 1993 |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1158

Page No. 23 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-016167-FS-016202 | 2004-00-00 | Rich, T.D.;Beardmore, H. Berlanga;Blancher, P.J.;Bradstreet, M.S.W.;Butcher, G.S.;Demarest, D.W.;Dunn, E.H.;Hunter, W.C.;Inigo-Elias, E.E.;Kennedy, J.A.;Martell, A.M.;Panjabi, A.O.;Pashley, D.N.;Rosenber, K.V.;Rustay, C.M.;Wendt, J.S.;Will, T.C. | Partners in flight North American landbird conservation plan, part 2. Conservation issues |
| FS-016203-FS-016265 | 2016-00-00 | Alexander, John D.;Beardmore, Carol J.;Blancher, Peter J.;Bogart, Roxanne E.;Butcher, Gregory S.;Camfield, Alaine F.;Couturier, Andrew;Demarest, Dean W.;Dettmers, Randy;Easton, Wendy E.;Ford, Robert P.;Giocomo, Jim J.;Hylton Keller, Rebecca;Kennedy, Judith A.;Mini, Anne E.;Panjabi, Arvind O.;Pashley, David N.;Rich, Terrell D.;Rosenberg, Kenneth V.;Ruth, Janet M.;Stabins, Henning;Stanton, Jessica;Will, Tom | Partners in flight landbird conservation plan: 2016 revision for Canada and continental United States |
| FS-016266-FS-016426 | 2006-00-00 | Samson, Fred B. | A conservation assessment of the northern goshawk, black-backed woodpecker, flammulated owl, and pileated woodpecker in the Northern Region, U.S. Department of Agriculture, Forest Service |
| FS-016427-FS-016436 | 2014-00-00 | Sauder, Joel D.;Rachlow, Janet L. | Both forest composition and configuration influence landscape-scale habitat selection by fishers (Pekania pennanti) in mixed coniferous forests of the Northern Rocky Mountains |
| FS-016437-FS-016444 | 2015-00-00 | Sauder, Joel D.;Rachlow, Janet L. | Forest heterogeneity influences habitat selection by fishers (Pekania pennanti) within home ranges |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1159

Page No. 24 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-016445-FS-016457 | 2006-00-00 | Schwartz, Michael K.; Ulizio, Todd; Jimenez, Benjamin | U.S. Rocky Mountain Fisher Survey Protocol |
| FS-016458-FS-016467 | 2013-00-00 | Michael K. Schwartz, Nicholas J. DeCesare, Benjamin S. Jimenez, Jeffrey P. Copeland, Wayne E. Melquist c, | Stand- and landscape-scale selection of large trees by fishers in the Rocky Mountains of Montana and Idaho |
| FS-016468-FS-016498 | 2012-00-00 | Michael K. Schwartz. Aritz Ruiz-Gonzalez. Ryuichi Masuda, And Cino Pertoldi | Conservation Genetics of the Genus Martes |
| FS-016499-FS-016500 | 1998-00-00 | Thiel, Richard P.;Merrill, Samual;Mech, L. David | Tolerance by denning wolves, Canis lupus, to human disturbance |
| FS-016501-FS-016520 | 1973-00-00 | U.S. Congress | Endangered Species Act of 1973 |
| FS-016521-FS-016544 | 2000-00-00 | U.S. Department of Agriculture, Forest Service | Landbird strategic plan |
| FS-016545-FS-016658 | 1994-00-00 | Montana Bald Eagle Working Group | Mantana bald eagle management plan, 2nd edition |
| FS-016659-FS-016804 | 1987-00-00 | U.S. Department of the Interior, Fish and Wildlife Service | Northern Rocky Mountain wolf recovery plan |
| FS-016805-FS-016816 | 1995-00-00 | U.S. Department of the Interior, Fish and Wildlife Service | Endangered and threatened wildlife and plants; final rule to reclassify the bald eagle from endangered to threatened in all of the lower 48 states |
| FS-016817-FS-016844 | 2007-00-00 | U.S. Department of the Interior, Fish and Wildlife Service | Endangered and Threatened Wildlife and Plants; Removing the Bald Eagle in the Lower 48 States from the List of Endangered and Threatened Wildlife. |
| FS-016845-FS-016869 | 2007-00-00 | U.S. Department of the Interior, Fish and Wildlife Service | National bald eagle management guidelines |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-016870-FS-016899 | 2011-00-00 | U.S. Department of the Interior, Fish and Wildlife Service | Endangered and threatened wildlife and plants; 12-month finding on a petition to list a distinct population segment of the fisher in its United States Northern Rocky Mountain range as endangered or threatened with critical habitat |
| FS-016900-FS-016911 | 2016-00-00 | U.S. Department of the Interior, Fish and Wildlife Service,;Idaho Department of Fish and Game;Montana Fish, Wildlife & Parks;Wyoming Game and Fish Department;Nez Perce Tribe;National Park Service;Blackfeet Nation;Confederated Salish and Kootenai Tribes;Wind River Tribes;Confederated Colville Tribes;Spokane Tribe of Indians;Washington Department of Fish and Wildlife;Oregon Department of Fish and Wildlife;Utah Department of Natural Resources;U.S. Department of Agriculture, Wildlife Services, | Northern Rocky Mountain world recovery program 2015 interagency annual report |
| FS-016912-FS-016923 | 2016-00-00 | U.S. Department of the Interior, Fish and Wildlife Service | Northern Rocky Mountain Wolf Recovery Program 2015 Interagency Annual Report–Executive summary and tables. Helena |
| FS-016924-FS-016936 | 2008-00-00 | U.S. Department of Agriculture, Forest Service;U.S. Department of the Interior, Fish and Wildlife Service | Memorandum of understanding between the U.S. Department of Agriculture, Forest Service, and the U.S. Fish and Wildlife Service to promote the conservation of migratory birds (FS Agreement# 08-MU-1113-2400-264) |
| FS-016937-FS-016948 | 2012-00-00 | U.S. Department of Agriculture, Forest Service | Interagency multi-species meso-carnivore (fisher, wolverine and lynx) surveys |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index     6-ER-1161     Page No. 26 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-016949-FS-016960 | 1999-00-00 | U.S. Department of the Interior, Fish and Wildlife Service | Endangered and threatened wildlife and plants; proposed rule to remove the bald eagle in the lower 48 states from the list of endangered and threatened wildlife; proposed rule |
| FS-016961-FS-017053 | 2008-00-00 | U.S. Department of the Interior, Fish and Wildlife Service | Birds of conservation concern 2008 |
| FS-017054-FS-017081 | 2017-00-00 | U.S. Department of the Interior, Fish and Wildlife Service | Endangered and Threatened Wildlife and Plants; 12-Month Findings on Petitions to List 25 Species as Endangered or Threatened Species |
| FS-017082-FS-017260 | 2018-00-00 | U.S. Department of the Interior, Fish and Wildlife Service | Species status assessment report for the North American wolverine (Gulo gulo luscus). Version 1.2 |
| FS-017261-FS-017291 | 2020-00-00 | U.S. Department of the Interior, Fish and Wildlife Service | Endangered and threatened wildlife and plants; Withdrawal of the proposed rule for the North American wolverine |
| FS-017292-FS-017397 | 2003-00-00 | Vinkey, Ray S. | An evaluation of fisher (Martes pennanti) introductions in Montana |
| FS-017398-FS-017689 | 2000-00-00 | Wisdom, Michael J.;Holthausen, Richard S.;Wales, Barbara A.;Hargis, Christina D.;Saab, Victoria A.;Lee, Danny C.;Hann, Wendel J.;Rich, Terrell D.;Rowland, Mary M.;Murphy, Wally J.;Eames, Michelle R. | Source habitats for terrestrial vertebrates of focus in the Interior Columbia Basin: Broad-scale trends and management implications. Volume 2-Group level results |
| Section B2 - Forest Vegetation, Silvicultural and Climate Change | | | |
| Section B2_1 Old Growth | | | |
| FS-017690-FS-017690 | 2022-03-28 | Nicole Macy | Harvest treatment table for Units 67- 76 |
| FS-017691-FS-017693 | 2022-02-01 | Nicole Macy | Old growth treatment scientific rationale for the Black Ram Project |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1162

Page No. 27 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-017694-FS-017703 | 2022-02-01 | Nicole Macy | Black Ram Units 67-74 - Why we are proposing Regeneration Harvest |
| FS-017704-FS-017705 | 2020-10-27 | Nicole Macy | Summary of Units 67 - 76B Implementation Notes |
| FS-017706-FS-017706 | 2020-09-09 | Nicole Macy | Unit 72, 72A and 72B updates |
| FS-017707-FS-017719 | 2019-09-30 | Nicole Macy | Unit 72 old growth surveys and documentation. Appendix AA |
| FS-017720-FS-017723 | 2019-09-17 | Nicole Macy | Old Growth Report Appendix C |
| FS-017724-FS-017729 | 2019-08-23 | Nicole Macy | Old Growth Monitoring data |
| FS-017730-FS-017730 | 2019-08-23 | Nicole Macy | Old Growth Monitoring data summary |
| FS-017731-FS-017738 | 2019-08-09 | Nicole Macy | Rampike Area silvicultural diagnosis |
| FS-017739-FS-017741 | 2019-03-19 | Nicole Macy | Old Growth Report Appendix B |
| FS-017742-FS-017807 | 2019-03-01 | Nicole Macy | Old Growth Report Appendix A |
| FS-017808-FS-017812 | 2019-01-30 | Nicole Macy | Old Growth Monitoring on D4 |
| FS-017813-FS-017831 | 2018-12-30 | Nicole Macy | Old Growth Documentation |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1163

Page No. 28 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-017832-FS-017835 | 2018-08-30 | Nicole Macy | Existing Condition photos of Units 69 and 72 |
| FS-017836-FS-017847 | 2015-04-29 | Region One | Region One Common Stand Exam Old Growth Protocols |
| FS-017848-FS-017853 | 1995-04-02 | Brown P | Oldest Engleman Spruce |
| FS-017854-FS-017916 | 1992-00-00 | Green, P.;Joy, J.;Sirucek, D.;Hann, W.;Zack, A.;Naumann, B. | Old-growth forest types of the Northern Region |
| FS-017917-FS-017924 | 1998-00-00 | Hawe, Angela;Delong, Deb | Partial cutting and controlled fire to restore old-growth forest conditions in the East Kootenay Trench |
| FS-017925-FS-017936 | 2004-00-00 | Lindh, Brian C.;Muir, Patricia S. | Understory vegetation in young Douglas-fir forests: does thinning help restore old-growth composition? |
| FS-017937-FS-017994 | 2002-00-00 | Quesnel, Harry;Steeger, Christoph | Stand structure retention in old-growth forests of the Rocky Mountain trench: Invermere Forest District, enhanced forest management pilot project |
| FS-017995-FS-018096 | 2004-00-00 | Sala, Anna;Callaway, Ragan | Physiological responses of old growth ponderosa pine and western larch to restoration cutting and burning treatments |
| FS-018097-FS-018109 | 2009-00-00 | Salwasser, Hal | Regional conservation of old-growth forest in a changing world: A global and temporal perspective |
| FS-018110-FS-018121 | 2006-00-00 | Spies, T. A.;Hemstrom, M. A.;Youngblood, A. ;Hummel, S. | Conserving old-growth forest diversity in disturbance-prone landscapes |
| FS-018122-FS-018129 | 2003-00-00 | Steeger, Christoph;Quesnel, Harry | Impacts of partial cutting on old-growth forests in the Rocky Mountain trench, British Columbia |
| Section B2_2 Forest Vegetation - General | | | |
| FS-018130-FS-018130 | 2021-06-25 | Nicole Macy | Davis Fire Vegetation Monitoring |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1164

Page No. 29 of 179

| AR No. | Date | Author | Document Description/Title |
|--------|------|--------|----------------------------|
| FS-018131-FS-018131 | 2021-01-05 | Nicole Macy | Nicole Macy's response to Hammond information |
| FS-018132-FS-018135 | 2020-10-30 | Nicole Macy | Davis Fire Fuel Break vegetation response monitoring |
| FS-018136-FS-018139 | 2019-09-20 | Phillip Blundell, Acting District Ranger | Timber Suitability Document |
| FS-018140-FS-018165 | 2019-09-19 | Steed B | Black Ram Insects and Disease Report |
| FS-018166-FS-018166 | 2019-07-07 | Nicole Macy | Black Ram Units x Biophysical Setting |
| FS-018167-FS-018168 | 2019-07-07 | Nicole Macy | Human Influences on Forest vegetation |
| FS-018169-FS-018171 | 2019-07-07 | Lisa Osborn | Regulations/Laws on Forest Vegetation |
| FS-018172-FS-018172 | 2019-05-10 | Nicole Macy | Video simulation of Unit 76A with no treatment and then a wildfire |
| FS-018173-FS-018173 | 2019-05-10 | Nicole Macy | Video simulation of Unit 76A treatment that includes thinning, piling and Rx fire and then a wildfire |
| FS-018174-FS-018199 | 2019-05-08 | Garcia T | Black Ram Forest Health Report |
| FS-018200-FS-018204 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 1A |
| FS-018205-FS-018208 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 1B |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1165

Page No. 30 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-018209-FS-018212 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 29A |
| FS-018213-FS-018216 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 29B |
| FS-018217-FS-018221 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 53A |
| FS-018222-FS-018226 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 53B |
| FS-018227-FS-018230 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 55A |
| FS-018231-FS-018234 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 55B |
| FS-018235-FS-018239 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 55C |
| FS-018240-FS-018244 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 72AB |
| FS-018245-FS-018248 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 76A |
| FS-018249-FS-018253 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 76B |
| FS-018254-FS-018257 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 78A |
| FS-018258-FS-018261 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 78B |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1166

Page No. 31 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-018262-FS-018265 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 2 |
| FS-018266-FS-018269 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 4 |
| FS-018270-FS-018273 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 5 |
| FS-018274-FS-018277 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 6 |
| FS-018278-FS-018281 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 7 |
| FS-018282-FS-018286 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 8 |
| FS-018287-FS-018291 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 9 |
| FS-018292-FS-018295 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 10 |
| FS-018296-FS-018299 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 11 |
| FS-018300-FS-018303 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 12 |
| FS-018304-FS-018307 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 13 |
| FS-018308-FS-018311 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 15 |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1167

Page No. 32 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-018312-FS-018315 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 16 |
| FS-018316-FS-018319 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 17 |
| FS-018320-FS-018324 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 18 |
| FS-018325-FS-018328 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 19 |
| FS-018329-FS-018332 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 20 |
| FS-018333-FS-018336 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 21 |
| FS-018337-FS-018340 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 22 |
| FS-018341-FS-018344 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 23 |
| FS-018345-FS-018348 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 24 |
| FS-018349-FS-018352 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 25 |
| FS-018353-FS-018356 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 26 |
| FS-018357-FS-018361 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 27 |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1168

Page No. 33 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-018362-FS-018365 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 28 |
| FS-018366-FS-018369 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 30 |
| FS-018370-FS-018373 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 31 |
| FS-018374-FS-018377 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 32 |
| FS-018378-FS-018381 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 33 |
| FS-018382-FS-018385 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 34 |
| FS-018386-FS-018389 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 35 |
| FS-018390-FS-018393 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 36 |
| FS-018394-FS-018397 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 37 |
| FS-018398-FS-018401 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 38 |
| FS-018402-FS-018405 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 39 |
| FS-018406-FS-018409 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 40 |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1169

Page No. 34 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-018410-FS-018413 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 41 |
| FS-018414-FS-018417 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 42 |
| FS-018418-FS-018421 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 43 |
| FS-018422-FS-018425 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 44 |
| FS-018426-FS-018429 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 45 |
| FS-018430-FS-018433 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 46 |
| FS-018434-FS-018437 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 47 |
| FS-018438-FS-018441 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 48 |
| FS-018442-FS-018446 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 49 |
| FS-018447-FS-018450 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 50 |
| FS-018451-FS-018454 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 51 |
| FS-018455-FS-018458 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 54 |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1170

Page No. 35 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-018459-FS-018462 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 56 |
| FS-018463-FS-018466 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 57 |
| FS-018467-FS-018470 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 58 |
| FS-018471-FS-018474 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 59 |
| FS-018475-FS-018478 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 60 |
| FS-018479-FS-018482 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 61 |
| FS-018483-FS-018486 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 62 |
| FS-018487-FS-018490 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 63 |
| FS-018491-FS-018494 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 64 |
| FS-018495-FS-018498 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 65 |
| FS-018499-FS-018502 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 66 |
| FS-018503-FS-018507 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 67 |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1171

Page No. 36 of 179

| AR No. | Date | Author | Document Description/Title |
|--------|------|--------|---------------------------|
| FS-018508-FS-018512 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 68 |
| FS-018513-FS-018517 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 69 |
| FS-018518-FS-018521 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 71 |
| FS-018522-FS-018526 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 73 |
| FS-018527-FS-018531 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 74 |
| FS-018532-FS-018536 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 75 |
| FS-018537-FS-018540 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 77 |
| FS-018541-FS-018545 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 79 |
| FS-018546-FS-018550 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 80 |
| FS-018551-FS-018555 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 81 |
| FS-018556-FS-018560 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 82 |
| FS-018561-FS-018565 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 83 |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1172

Page No. 37 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-018566-FS-018569 | 2019-04-26 | Nicole Macy | Stand Diagnosis Unit 84 |
| FS-018570-FS-018601 | 2019-04-09 | Nicole Macy | Data Bulk Activity History |
| FS-018602-FS-018602 | 2019-04-09 | Nicole Macy | Data Bulk Alt. 2 Mgmt Areas |
| FS-018603-FS-018606 | 2019-04-08 | Nicole Macy | Data Bulk Harvest History |
| FS-018607-FS-018608 | 2019-03-22 | Nicole Macy | Bulk Vegetation Data Alt.2 effects |
| FS-018609-FS-018609 | 2019-03-22 | Nicole Macy | Bulk Vegetation Data Alt.3 effects |
| FS-018610-FS-018611 | 2019-03-22 | Nicole Macy | Bulk Vegetation Data Fuels effects |
| FS-018612-FS-018623 | 2019-03-22 | Nicole Macy | Bulk Vegetation Data |
| FS-018624-FS-018627 | 2011-11-25 | Russ Gautreaux | South Fork Fuels Unit 5 Rx |
| FS-018628-FS-018631 | 2009-05-25 | Russ Gautreaux | Wood Garden Unit 6 Rx |
| FS-018632-FS-018636 | 2005-06-15 | Russ Gautreaux | Wood Garden Unit 33 Rx |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1173

Page No. 38 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-018637-FS-018652 | 2007-00-00 | Abella, Scott R.;Wallace Covington, W.;Fule, Peter Z.;Lentile, Leigh B.;Sanchez Meador, Andrew J.;Morgan, Penelope | Past, present, and future old growth in frequent-fire conifer forests of the western United States |
| FS-018653-FS-018668 | 1975-00-00 | Alexander, Martin E.;Hawksworth, Frank G. | Wildland fires and dwarf mistletoes: A literature review of ecology and prescribed burning |
| FS-018669-FS-018671 | 1979-00-00 | Arno, Stephen F. | Forest regions of Montana |
| FS-018672-FS-018677 | 1980-00-00 | Arno, Stephen F. | Forest fire history in the Northern Rockies |
| FS-018678-FS-018700 | 1997-00-00 | Arno, Stephen F.;Smith, Helen Y.;Krebs, Michael A. | Old growth ponderosa pine and western larch stand structures: Influences of pre-1900 fires and fire exclusion |
| FS-018701-FS-018720 | 1995-00-00 | Arno, Stephen F.; Fischer, William C. | Larix occidentalis- FIre Ecology and FIre Management |
| FS-018721-FS-018724 | 2001-00-00 | Clinton, William J. | Executive Order 13186 of January 10, 2001: responsibilities of federal agencies to protect migratory birds |
| FS-018725-FS-018741 | 2007-00-00 | Binkley, Daniel;Sisk, Tom;Chambers, Carol;Springer, Judy;Block, William | The role of old-growth forests in frequent-fire landscapes |
| FS-018742-FS-018794 | 2011-00-00 | Bollenbacher, Barry;Bush, Renate;Lundberg, Renee | Estimates of snag densities for western Montana forests in the northern region, Report 09-05 v1.3 |
| FS-018795-FS-018925 | 2007-00-00 | Brewer, Lorraine T.;Erickson, Bruce;Kennedy, Beth;Partyka, Chris;Slaughter, Steve;Wrobleski, Dave | Effects of silvicultural treatment on old growth characteristics and associated wildlife habitat; preliminary findings of the Lolo National Forest's 2006-2010 old growth monitoring study |
| FS-018926-FS-018957 | 1974-00-00 | Brown, James K. | Handbook for inventorying downed woody material |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1174

Page No. 39 of 179

| AR No. | Date | Author | Document Description/Title |
|--------|------|--------|---------------------------|
| FS-018958-FS-018977 | 2003-00-00 | Brown, James K.;Reinhardt, Elizabeth D.;Kramer, Kylie A. | Coarse woody debris: Managing benefits and fire hazard in the recovering forest |
| FS-018978-FS-018983 | 2013-00-00 | Bush, Renate;Reyes, Brian | Estimates of old growth on the Kootenai National Forest |
| FS-018984-FS-019093 | 2012-00-00 | Chew, Jimmie;Bollenbacher, Barry;Manning, Cynthia J.;Moeller;Stalling, Christine | Using SIMPPLLE to quantify the historic range of variability, current trends, and restoration opportunities for an ecological section |
| FS-019094-FS-019098 | 2022-04-27 | Biden, Joseph | Exective Order 14072: Strengthening the Nation's Forests, Communities, and Local Economies |
| FS-019099-FS-019107 | 2015-00-00 | Cohn, J. S.;Di Stefano, J.;Christie, F.;Cheers, G.;York, A. | How do heterogeneity in vegetation types and post-fire age-classes contribute to plant diversity at the landscape scale? |
| FS-019108-FS-019259 | 1991-00-00 | Cooper, Stephen V.;Neiman, Kenneth E.;Roberts, David W. | Forest habitat types of northern Idaho: A second approximation |
| FS-019260-FS-019267 | 2014-00-00 | DeRose, Robert J.;Long, James N. | Resistance and Resilience: A Conceptual Framework for Silviculture |
| FS-019268-FS-019279 | 2000-00-00 | Dykstra, P. R.;Curran, M. P. | Tree growth on rehabilitated skid roads in southeast British Columbia |
| FS-019280-FS-019284 | 2007-00-00 | Egan, Dave | Conserving and restoring old growth in frequent-five forests: cycles of disruption and recovery |
| FS-019285-FS-019309 | 1997-00-00 | Elzinga, Caryl L.;Shearer, Raymond C. | Vegetation structure in old-growth stands in the Coram Research Natural Area in northwestern Montana |
| FS-019310-FS-019321 | 2008-00-00 | Fettig, Christopher J.;Borys, Robert R.;McKelvey, Stephen R.;Dabney, Christopher P. | Blacks Mountain Experimental Forest: bark beetle responses to differences in forest structure and the application of prescribed fire in interior ponderosa pine |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1175

Page No. 40 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-019322-FS-019324 | 2000-00-00 | Fiedler, C. E. | Restoration treatments promote growth and reduce mortality of old-growth ponderosa pine (Montana) |
| FS-019325-FS-019336 | 2007-00-00 | Fiedler, Carl E.;Friederici, Peter;Petruncio, Mark;Denton, Charles;Hacker, W. David | Managing for old growth in frequent-fire landscapes |
| FS-019337-FS-019341 | 2002-00-00 | Fiedler, C. E. | Natural process-based management of fire-adapted western forests |
| FS-019342-FS-019365 | 2001-00-00 | Fins, Lauren;Byler, James;Ferguson, Dennis;Harvey, Al;Mahalovich, Mary Francis;McDonald, Geral;Miller, Dan;Schwandt, John;Zack, Art | Return of the giants - restoring white pine ecosystems by breeding and aggressive planting of blister rust-resistant white pines |
| FS-019366-FS-019380 | 2013-00-00 | Gray, Laura K.;Hamann, Andreas | Tracking suitable habitat for tree populations under climate change in western North America |
| FS-019381-FS-019392 | 1999-00-00 | Harris, Richard B. | Abundance and characteristics of snags in western Montana forests |
| FS-019393-FS-019409 | 2013-00-00 | Henderson, Eric | Modeling spectrum treatments in the SIMPPLLE model - Kootenai and Idaho panhandle planning zone |
| FS-019410-FS-019424 | 2008-00-00 | Keane, Robert E.;Holsinger, Lisa M.;Parsons, Russell A.;Gray, Kathy | Climate change effects on historical range and variability of two large landscapes in western Montana, USA |
| FS-019425-FS-019441 | 2007-00-00 | Kolb, Thomas E.;Agee, J. K.;Fule, P. A.;McDowell, N. G.;Pearson, K.;Sala, A.;Waring, R. H. | Review: Perpetuating old ponderosa pine |
| FS-019442-FS-019450 | 2011-00-00 | Koltunow, Anna M. G.;Johnson, Susan D.;Okada, Takashi | Apomixis in hawkweed: Mendel's experimental nemesis |
| FS-019451-FS-019522 | 2016-00-00 | Lockman, I. Blakey;Kearns, Holly S. J. | Forest root diseases across the United States |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1176

Page No. 41 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-019523-FS-019530 | 2003-00-00 | Logan, Jesse A.;Regniere, Jacques;Powell, James A. | Assessing the impacts of global warming on forest pest dynamics |
| FS-019531-FS-019542 | 2018-00-00 | Long, James N.;Windmuller-Campione, Marcella;DeRose, R. Justin | Building resistance and resilience: Regeneration should not be left to chance |
| FS-019543-FS-019706 | 1988-00-00 | Maser, Chris;Tarrant, Robert F.;Trappe, James M.;Franklin, Jerry F. | From the forest to the sea: A story of fallen trees |
| FS-019707-FS-019770 | 1984-00-00 | Maser, Chris;Trappe, James M.;Cline, Steven P.;Cromack, Kermit, Jr.;Blaschke, Helmut;Sedell, James R.;Swanson, Frederick J. | The seen and unseen world of the fallen tree |
| FS-019771-FS-019788 | 2006-00-00 | Metlen, Kerry L.;Dodson, Erich K.;Fiedler, Carl E. | Vegetation Response to Restoration Treatments in Ponderosa Pine-Douglas-Fir Forests of Western Montana |
| FS-019789-FS-019820 | 2008-00-00 | North, Malcolm P.;Keeton, William S. | Emulating natural disturbance regimes: An emerging approach for sustainable forest management |
| FS-019821-FS-019827 | 2006-00-00 | Noss, Reed F.;Franklin, Jerry F.;Baker, William L.;Schoennagel, Tania;Moyle, Peter B. | Managing fire-prone forests in the western United States |
| FS-019828-FS-020013 | 1977-00-00 | Pfister, Robert D.;Kovalchik, Bernard L.;Arno, Stephen F.;Presby, Richard C. | Forest habitat types of Montana |
| FS-020014-FS-020053 | 2005-00-00 | Rippy, Raini C.;Stewart, Jane E.;Zambino, Paul J.;Klopfenstein, Ned B.;Tirocke, Joanne M.;Kim, Mee-Sook;Thies, Walter G. | Root diseases in coniferous forests of the inland west: Potential implications of fuels treatments |
| FS-020054-FS-020058 | 2008-00-00 | Ritchie, Martin W.;Wing, Brian M.;Hamilton, Todd A. | Stability of the large tree component in treated and untreated late-seral interior ponderosa pine stands |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1177

Page No. 42 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-020059-FS-020067 | 2006-00-00 | Russell, Robin E.;Saab, Victoria A.;Dudley, Jonathan G.;Rotella, Jay J. | Snag longevity in relation to wildfire and postfire salvage logging |
| FS-020068-FS-020078 | 2002-00-00 | Seymour, Robert S.;White, Alan S.;deMaynadier, Philip G. | Natural disturbance regimes in northeastern North America—evaluating silvicultural systems using natural scales and frequencies |
| FS-020079-FS-020089 | 2006-00-00 | Thomas, Jack Ward;Franklin, Jerry F.;Gordon, John;Johnson, K. Norman | The Northwest Forest Plan: Origins, components, implementation experience, and suggestions for change |
| FS-020090-FS-020102 | 1976-00-00 | U.S. Congress | The National Forest Management Act of 1976 |
| FS-020103-FS-020175 | 2002-00-00 | Scott, Donald W.;Schmitt, Craig J.;Spiegel, Lia H. | Factors affecting survival of fire injured trees: A rating system for determining relative probability of survival of conifers in the Blue and Wallowa Mountains |
| FS-020176-FS-020377 | 1999-00-00 | U.S. Department of Agriculture, Forest Service | Vegetation response unit characterizations and target landscape prescriptions |
| FS-020378-FS-020594 | 2010-00-00 | U.S. Department of Agriculture, Forest Service, | KIPZ climate change report |
| FS-020595-FS-020665 | 2003-00-00 | U.S. Department of Agriculture, Forest Service, Kootenai and Idaho Panhandle National Forests | Analysis of the management situation for revision of the Kootenai and Idaho Panhandle forest plans |
| FS-020666-FS-020686 | 2006-00-00 | Youngblood, Andrew;Metlen, Kerry L.;Coe, Kent | Changes in stand structure and composition after restoration treatments in low elevation dry forests of northeastern Oregon |
| FS-020687-FS-020696 | 2008-00-00 | Zhang, J. W.;Ritchie, M. W.;Oliver, W. W. | Vegetation responses to stand structure and prescribed fire in an interior ponderosa pine ecosystem |
| FS-020697-FS-020708 | 2017-00-00 | Ziegler, Justin Paul;Hoffman, Chad;Battaglia, Mike;Mell, William | Spatially explicit measurements of forest structure and fire behavior following restoration treatments in dry forests |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1178

Page No. 43 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| **Section B3 - Climate Change** | | | |
| FS-020709-FS-020710 | 2021-12-03 | Nicole Macy | Citation that talks about old growth as a carbon sink being overestimated |
| FS-020711-FS-020738 | 2021-11-16 | Nicole Macy | Forest Carbon Assessment for the Kootenai National Forest in the Forest Service's Northern Region |
| FS-020739-FS-020748 | 2019-04-12 | Nicole Macy | Black Ram Carbon Report |
| FS-020749-FS-020960 | 2018-00-00 | Halofsky, Jessica E.;Peterson, David L.;Dante-Wood, S. Karen;Hoang, Linh;Ho, Joanne J.;Joyce, Linda A. | Climate change vulnerability and adaptation in the Northern Rocky Mountains: Part 2 |
| FS-020961-FS-021243 | 2018-00-00 | Halofsky, Jessica E.;Peterson, David L.;Dante-Wood, S. Karen;Hoang, Linh;Ho, Joanne J.;Joyce, Linda A. | Climate change vulnerability and adaptation in the Northern Rocky Mountains: Part 1 |
| **Section B4 - Recreation** | | | |
| FS-021244-FS-021266 | 2021-12-31 | David Thorstenson | 2021 PNNST Visitor Summary for the 3 Rivers District |
| FS-021267-FS-021281 | 2020-12-31 | David Thorstenson | Pacific Northwest National Scenic Trail notes |
| FS-021282-FS-021344 | 2020-03-30 | Coe K | Pacific Northwest National Scenic Trail monitoring |
| FS-021345-FS-021351 | 2019-12-31 | David Thorstenson | Pacific Northwest National Scenic Trail notes |
| FS-021352-FS-021365 | 2019-12-31 | David Thorstenson | Pacific Northwest National Scenic Trail notes |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1179

Page No. 44 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-021366-FS-021377 | 2019-09-16 | David Thorstenson | Black Ram proposed vistas photos |
| FS-021378-FS-021391 | 2019-09-16 | David Thorstenson | Black Ram proposed trails |
| FS-021392-FS-021412 | 2019-09-04 | Karuzas S | 2019 PNNST Visitor Summary for the 3 Rivers District |
| FS-021413-FS-021415 | 2019-07-01 | David Thorstenson | Recreation Opportunity Spectrum descriptions |
| FS-021416-FS-021416 | 2019-07-01 | David Thorstenson | Glacier National Park Visits |
| FS-021417-FS-021475 | 2019-05-00 | Coe K | 2018 PNNST monitoring report |
| FS-021476-FS-021483 | 2018-12-31 | David Thorstenson | Pacific Northwest National Scenic Trail notes |
| FS-021484-FS-021488 | 2018-12-31 | David Thorstenson | Pacific Northwest National Scenic Trail notes |
| FS-021489-FS-021538 | 2018-03-00 | Cole T | 2017 PNNST monitoring report |
| FS-021539-FS-021539 | 2018-00-00 | David Thorstenson | Northwest Peak Trail Image |
| FS-021540-FS-021574 | 2017-12-31 | David Thorstenson | Pacific Northwest National Scenic Trail notes |
| FS-021575-FS-021593 | 2017-06-07 | David Thorstenson | Pacific Northwest National Scenic Trail monitoring |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1180

Page No. 45 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-021594-FS-021598 | 2016-12-31 | David Thorstenson | Pacific Northwest National Scenic Trail registration |
| FS-021599-FS-021603 | 2016-12-31 | David Thorstenson | Pacific Northwest National Scenic Trail (PNNST) notes |
| FS-021604-FS-021659 | 2016-11-00 | White E | Recreation trends report |
| FS-021660-FS-021709 | 2018-00-00 | U.S. Department of Agriculture, Forest Service | Visitor use report: Kootenai NF national visitor use monitoring data collected FY 2017 |
| FS-021710-FS-021717 | 2018-00-00 | U.S. Department of Agriculture, Forest Service | Pacific northwest trail questions and answers |
| FS-021718-FS-021719 | 2005-00-00 | U.S. Department of Agriculture, Forest Service | On the right trail: A forest service program for OHV access |
| FS-021720-FS-021761 | 1982-00-00 | U.S. Department of Agriculture, Forest Service | 1982 ROS Users Guide |
| Section B5 - Scenery | | | |
| FS-021762-FS-021762 | 2021-06-25 | Nicole Macy | Davis Fire Fuel Break vegetation response monitoring |
| FS-021763-FS-021763 | 2019-09-16 | David Thorstenson | Images of Canadian Harvest in the Black Ram viewshed |
| FS-021764-FS-021773 | 2019-09-00 | David Thorstenson | Past Images of Black Ram project area |
| FS-021774-FS-021774 | 2019-08-00 | PNT A | PNNST description found on the PNTA webpage |
| FS-021775-FS-021787 | 2019-07-15 | Stringham B | A Scenic Inventory of the Pacific Northwest National Scenic Trail Reference |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1181

Page No. 46 of 179

| AR No. | Date | Author | Document Description/Title |
|--------|------|--------|----------------------------|
| FS-021788-FS-021800 | 2019-06-19 | David Thorstenson | Images of Past Harvest and wildfires for scenery comparison |
| FS-021801-FS-021802 | 2019-06-09 | David Thorstenson | Black Ram Design Considerations and Mitigation Measures along the PNNST |
| FS-021803-FS-021803 | 2019-04-22 | David Thorstenson | Map of Black Ram view points |
| FS-021804-FS-021810 | 2019-04-11 | Becky Blanchard, PNNST administer | PNNST correspondence with Becky Blanchard |
| FS-021811-FS-021834 | 2019-04-09 | Kish J | PNTA Yaak Route description |
| FS-021835-FS-021871 | 2019-03-12 | USDA, Forest Service | National Trails System Act |
| FS-021872-FS-021873 | 2019-01-02 | David Thorstenson | Past project area harvest and wildfire polygons on google earth photo |
| FS-021874-FS-021874 | 2017-00-00 | David Thorstenson | 2017 National Visitor Use Monitoring |
| FS-021875-FS-021946 | 2011-06-23 | David Thorstenson | Northwest Peaks Scenic Area Record |
| FS-021947-FS-021956 | 2011-03-01 | Region One | Northern Region Scenery Guidelines |
| FS-021957-FS-021966 | 2011-00-00 | Cooley, Patrick;Dickerson, Gary;Maffei, Tom;Novak, Lis | Scenic resource mitigation menu & design considerations for vegetation treatments |
| FS-021967-FS-022070 | 1995-00-00 | U.S. Department of Agriculture, Forest Service | Landscape Aesthetics: A handbook for scenery management |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| **Section B6 - Inventoried Roadless Areas (IRAs)** | | | |
| FS-022071-FS-022075 | 2019-05-22 | Brian Riggers | Discussion of IRA report |
| FS-022076-FS-022076 | 2018-12-20 | Mike Arvidson | IRA acreage in the Black Ram project and acres by Mgnt Area |
| FS-022077-FS-022077 | 2018-10-24 | Christiansen V | Approval of Exceptions to the 2001 Roadless Area Conservation Rule |
| FS-022078-FS-022083 | 2018-01-21 | Brian Riggers | Analysis of Effects to Potential for Future Wilderness Recommendation |
| FS-022084-FS-022089 | 2017-12-21 | Brian Riggers | USDA Forest Service Region 1 and 4 Inventoried Roadless Area Process Paper Analysis for Unroaded Lands Contiguous to Roadless Areas |
| FS-022090-FS-022091 | 1999-12-01 | Dickerson J | West Fork Yaak Roadless Area validation |
| FS-022092-FS-022093 | 1997-03-05 | Dickerson J | Northwest Peaks Roadless Area validation |
| FS-022094-FS-022124 | 2001-00-00 | U.S. Department of Agriculture, Forest Service, Washington Office | 36 CFR Part 294 - Special areas, roadless area conservation; Final Rule |
| **Section B7 - Air Quality** | | | |
| FS-022125-FS-022125 | 2018-03-20 | Beau Macy | Smoke Output for Alt. 2 |
| FS-022126-FS-022126 | 2018-03-20 | Beau Macy | Smoke Output for Alt. 3 |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
|  | | | |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| **Section B8 - Aquatics** | | | |
| FS-022127-FS-022127 | 2018-00-00 | Chris Rossel | Stream habitat surveys |
| FS-022128-FS-022184 | 2017-00-00 | Chris Rossel | Beetle Creek Temperature data |
| FS-022185-FS-022185 | 2017-00-00 | Chris Rossel | Black Ram Pebble Counts |
| FS-022186-FS-022192 | 2017-00-00 | Chris Rossel | Lower West Fork Yaak Temperature data |
| FS-022193-FS-022211 | 2017-00-00 | Chris Rossel | Pete Creek Temperature data |
| FS-022212-FS-022218 | 2022-04-05 | Chris Rossel | 2020 Black Ram Water Temperature Monitoring Report |
| FS-022219-FS-022220 | 2020-12-04 | Montana Natural Heritage Program | Coeur d'Alene salamander map |
| FS-022221-FS-022281 | 2019-08-19 | Archer E.; Groce, M. | PACFISH/ INFISH Biological Opinion (PIBO) Effectiveness Monitoring Program. Habitat Condition for Sites in the Kootenai National Forest |
| FS-022282-FS-022288 | 2019-04-30 | MNH P | Northern Leopard Frog reference |
| FS-022289-FS-022295 | 2019-04-25 | MNH P | MNHP Western Toad |
| FS-022296-FS-022393 | 2019-04-23 | Chris Rossel | Black Ram Stream data |
| FS-022394-FS-022395 | 2018-11-08 | Laura Jungst | Aquatic eDNA data on the 3 Rivers RD |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1184

Page No. 49 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-022396-FS-022398 | 2018-09-25 | Samatha Farwell | Jungle Creek pebble counts |
| FS-022399-FS-022402 | 2018-09-25 | Aquatics data from R1 R4 surveys | R1R4 survey Jungle Creek |
| FS-022403-FS-022404 | 2018-09-24 | Maxell | Response from Maxwell about amphib species |
| FS-022405-FS-022409 | 2018-08-24 | Samatha Farwell | Jungle Creek Stream Morphology |
| FS-022410-FS-022416 | 2018-08-17 | Aquatics data from R1 R4 surveys | R1R4 survey Pete Creek |
| FS-022417-FS-022423 | 2017-09-05 | Aquatics data from R1 R4 surveys | R1R4 survey North Fork Yaak Reach 2 |
| FS-022424-FS-022430 | 2017-08-25 | Aquatics data from R1 R4 surveys | R1R4 survey Blacktail Creek |
| FS-022431-FS-022437 | 2017-08-21 | Aquatics data from R1 R4 surveys | R1R4 survey WF Yaak Creek |
| FS-022438-FS-022444 | 2017-08-18 | Aquatics data from R1 R4 surveys | R1R4 survey Davis Creek |
| FS-022445-FS-022452 | 2017-08-16 | Aquatics data from R1 R4 surveys | R1R4 survey Beetle Creek |
| FS-022453-FS-022459 | 2017-08-16 | Aquatics data from R1 R4 surveys | R1R4 survey Pete Creek |
| FS-022460-FS-022466 | 2017-08-15 | Aquatics data from R1 R4 surveys | R1R4 survey French Creek |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-022467-FS-022473 | 2017-08-15 | Aquatics data from R1 R4 surveys | R1R4 survey West Fork Yaak Reach 2 |
| FS-022474-FS-022480 | 2017-08-14 | Aquatics data from R1 R4 surveys | R1R4 survey West Fork Yaak Reach 1 |
| FS-022481-FS-022564 | 1992-00-00 | Behnke, Robert J. | Native trout of western North America |
| FS-022565-FS-022576 | 1996-00-00 | Frissell, Christopher A.;Bayles, David | Ecosystem management and the conservation of aquatic biodiversity and ecological integrity |
| FS-022577-FS-022584 | 2008-00-00 | Hammerson, Geoffrey A.;Schweitzer, Dale;Master, Larry;Cordeiro, Jay | Ranking species occurrences--a generic approach |
| FS-022585-FS-022590 | 2018-00-00 | Montana Natural Heritage Program | Westslope cutthroat trout - Oncorhynchus clarkii lewisi. Montana field guides |
| FS-022591-FS-022596 | 2018-00-00 | Montana Fish Wildlife and Parks | Montana's comprehensive fish and wildlife conservation strategy |
| FS-022597-FS-022620 | 2015-00-00 | Muhlfeld, Clint C.;Albeke, Shannon E.;Gunckel, Stephanie L.;Writer, Benjamin J.;Shepard, Bradley B.;May, Bruce E. | Status and conservation of interior redband trout in the western United States |
| FS-022621-FS-022630 | 1989-00-00 | Rieman, Bruce E.;Apperson, Kimberly A. | Status and analysis of salmonid fisheries: Westslope cutthroat trout synopsis and analysis of fishery information |
| FS-022631-FS-022646 | 2005-00-00 | Shepard, Bradley B.;May, Bruce E.;Urie, Wendi | Status and conservation of westslope cutthroat trout within the western United States |
| FS-022647-FS-022720 | 2010-00-00 | Stagliano, David | Freshwater mussels in Montana: Comprehensive results from 3 years of SWG funded surveys |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1186

Page No. 51 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-022721-FS-022761 | 2015-00-00 | Stagliano, David M. | Re-evaluation and trend analysis of western pearlshell mussel (SWG tier 1) populations across watersheds of western Montana |
| FS-022762-FS-022913 | 2005-00-00 | U.S. Department of Agriculture, Forest Service | Region 1 aquatic ecological unit inventory technical guide: For wadeable streams |
| FS-022914-FS-022921 | 1999-00-00 | Wegner, Steve | Monitoring results of watershed restoration activities: Quartz Creek--Middle Kootenai bull trout recovery area |
| Section B9 - Botany | | | |
| FS-022922-FS-022923 | 2022-06-08 | USFW S | ESA species list for the Kootenai Forest |
| FS-022924-FS-022924 | 2021-02-12 | Sean Hill | Site Visit to non-harvest fuels units in regard to Whitebark pine |
| FS-022925-FS-022941 | 2020-12-02 | Fish Wildlife Service | Whitebark Pine Proposed Listing as Threatened in the Federal Register |
| FS-022942-FS-022945 | 2020-06-04 | Mike Arvidson | Follow up information on peatland |
| FS-022946-FS-022946 | 2018-11-00 | Brad Hanson | Whitebark Pine surveys |
| FS-022947-FS-023120 | 2018-10-00 | Fish Wildlife Service | Species Status Assessment Report for the Whitebark Pine, Pinus albicaulis |
| FS-023121-FS-023134 | 2013-05-00 | Shotzberger D | Whitebark Pine strategy |
| FS-023135-FS-023136 | 2019-09-18 | Mike Arvidson | Follow up survey information on Botrychiums |
| FS-023137-FS-023137 | 2019-05-01 | Mike Arvidson | Whitebark Pine habitat map |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-023138-FS-023138 | 2019-04-12 | Sean Hill | Site Visit to Units 79-84 and A&B in regard to Whitebark pine |
| FS-023139-FS-023139 | 2018-08-22 | Mike Arvidson | Whitebark Pine habitat map |
| FS-023140-FS-023155 | 1994-00-00 | Harvey, Alan E.;Byler, James W.;McDonald, Geral I.;Neuenschwander, Leon F.;Tonn, Jonalea R. | Death of an ecosystem: Perspectives on western white pine ecosystems of North America at the end of the twentieth century |
| FS-023156-FS-023159 | 1993-00-00 | Keane, Robert E.;Arno, Stephen F. | Rapid decline of whitebark pine in western Montana: Evidence from 20-year remeasurements |
| FS-023160-FS-023277 | 2012-00-00 | Keane, Robert E.;Tomback, D. F.;Aubry, C. A.;Bower, A. D.;Campbell, E. M. ;Cripps, C. L. ;Jenkins, M. B. ;Mahalovich, M. F. ;Manning, M. ;McKinney, S. T. ;Murray, M. P. ;Perkins, D. L. ;Reinhart, D. P.;Ryan, C.;Schoettle, A. W.;Smith, C. M. | A range-wide restoration strategy for whitebark pine (Pinus albicaulis) |
| FS-023278-FS-023293 | 2010-00-00 | Keane, Robert E.;Parsons, Russell A. | Restoring whitebark pine forests of the Northern Rocky Mountains, USA |
| FS-023294-FS-023317 | 2011-00-00 | U.S. Department of the Interior, Fish and Wildlife Service | Endangered and threatened wildlife and plants; 12-month finding on a petition to list Pinus albicaulis as endangered or threatened with critical habitat |
| FS-023318-FS-023334 | 2020-00-00 | U.S. Department of the Interior, Fish and Wildlife Service | Endangered and threatened wildlife and plants; threatened species status for Pinus albicaulis (Whitebark pine) with section 4(d) rule. Proposed Rule |
| Section B10 - Cultural | | | |
|  | 2022-07-26 | Alex Neumann | 16USC470hh - 5 documents located in the Confidential folder in the ZB_Not Indexed Folders are withheld as confidential under 16 usc 470hh. |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1188

Page No. 53 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-023335-FS-023336 | 2019-08-02 | Dustin Hill | Kootenai Tribe of Idaho consultation |
| FS-023337-FS-023337 | 2019-04-00 | Dustin Hill | Area Potential Effect sites for cultural resources |
| FS-023338-FS-023351 | 2018-00-00 | Davis, Carl M. | Chapter 11: Effects of climate change on cultural resources in the Northern Rockies |
| Section B11 - Economics | | | |
| FS-023352-FS-023375 | 2019-04-01 | Colin Sorenson | Timber feasibility for economics report |
| FS-023376-FS-023396 | 2018-12-14 | Headwaters E | Headwaters data for economics |
| FS-023397-FS-023414 | 2018-12-14 | Headwaters E | Land use headwaters for economics report |
| FS-023415-FS-023440 | 2018-04-18 | Colin Sorenson | PEAT instructions for economics report |
| FS-023441-FS-023449 | 2016-07-00 | Colin Sorenson | Employment and Wage impacts of Timber harvesting |
| FS-023450-FS-023772 | 2010-03-20 | Colin Sorenson | economics document |
| FS-023773-FS-023781 | 2012-00-00 | Sorenson, Colin B.;McIver, Chelsea P.;Keegan, Charles E.;Gale, Charles;Morgan, Todd A. | Capacity and capability of mills in the Kootenai National Forest impact zone |

| AR No. | Date | Author | Document Description/Title |
|--------|------|--------|----------------------------|
| Section B12 - Fuels and Fire | | | |
| FS-023782-FS-023782 | 2021-06-25 | Nicole Macy | Davis Fire Fuel Break vegetation response monitoring |
| FS-023783-FS-023783 | 2019-08-09 | Cory Farmer | Black Ram Fire History Map |
| FS-023784-FS-023784 | 2019-05-20 | Cory Farmer | Fuel Models Data by Units |
| FS-023785-FS-023789 | 2019-03-07 | Cory Farmer | Interagency Fuel Treatment Decision Support System (IFTDSS) Report Alt. 2 Fuels Post_treatment |
| FS-023790-FS-023794 | 2019-03-06 | Cory Farmer | Interagency Fuel Treatment Decision Support System (IFTDSS) Report Alt. 2 Harvest Post Treatment |
| FS-023795-FS-023799 | 2019-03-06 | Cory Farmer | Interagency Fuel Treatment Decision Support System (IFTDSS) Report Alt. 2 Improvement Harvest Post_treatment |
| FS-023800-FS-023802 | 2019-02-07 | Cory Farmer | Fuel Model TU5 pre-treatment report |
| FS-023803-FS-023805 | 2019-02-07 | Cory Farmer | Fuel Model TU1 pre-treatment report |
| FS-023806-FS-023808 | 2019-02-07 | Cory Farmer | Fuel Model TL3 pre-treatment report |
| FS-023809-FS-023811 | 2019-02-07 | Cory Farmer | Fuel Model TU1 post treatment report |
| FS-023812-FS-023814 | 2019-02-07 | Cory Farmer | Fuel Model TL4 post treatment report |
| FS-023815-FS-023817 | 2019-02-07 | Cory Farmer | Fuel Model TL3 post treatment report |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1190

Page No. 55 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-023818-FS-023820 | 2019-02-07 | Cory Farmer | Fuel Model TL1 post treatment report |
| FS-023821-FS-023821 | 2019-00-00 | Cory Farmer | Fire Regime Group Acres |
| FS-023822-FS-023824 | 2019-00-00 | Cory Farmer | Fire History Data |
| FS-023825-FS-023878 | 2018-11-30 | Cory Farmer | Interagency Fuel Treatment Decision Support System (IFTDSS) Report Fuels |
| FS-023879-FS-023932 | 2018-11-30 | Cory Farmer | Interagency Fuel Treatment Decision Support System (IFTDSS) Report ALT3 Hrvst |
| FS-023933-FS-023966 | 2018-11-30 | Cory Farmer | Interagency Fuel Treatment Decision Support System (IFTDSS) Report ALT2 Hrvst |
| FS-023967-FS-023968 | 2018-11-30 | Cory Farmer | 3 Rivers District wildfire Statistics 1970-2018 |
| FS-023969-FS-023970 | 2018-11-00 | Cory Farmer | Prescribed Burn History |
| FS-023971-FS-023977 | 2018-10-17 | Tyler Bothman | Davis Fire Rehabilitation Plan |
| FS-023978-FS-023978 | 2018-06-29 | Cory Farmer | Map of Black Ram IRA Slashing |
| FS-023979-FS-024032 | 2018-06-20 | Cory Farmer | Interagency Fuel Treatment Decision Support System (IFTDSS) Fuels Report |
| FS-024033-FS-024067 | 1993-00-00 | Agee, James K. | Fire ecology of Pacific northwest forests |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1191

Page No. 56 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-024068-FS-024079 | 2000-00-00 | Agee, James K.;Bahro, Berni;Finney, Mark A.;Omi, Philip N.;Sapsis, David B.;Skinner, Carl N.;van Wagtendonk, Jan W.;Phillip Weatherspoon, C. | The use of shaded fuelbreaks in landscape fire management |
| FS-024080-FS-024139 | 1994-00-00 | Agee, James K | Fire and weather disturbances in terrestrial ecosystems of the eastern Cascades |
| FS-024140-FS-024157 | 1996-00-00 | Agee, James K. | The influence of forest structure on fire behavior |
| FS-024158-FS-024171 | 2005-00-00 | Agee, James K.;Skinner, Carl N | Basic principles of forest fuel reduction treatments |
| FS-024172-FS-024646 | 2014-00-00 | Anderson, Jeremy | The KNF Forest Plan Revision wildlife specialist report |
| FS-024647-FS-024659 | 2007-00-00 | Andrews, Patricia L. | BehavePlus fire modeling system: Past, present, and future |
| FS-024660-FS-024672 | 2014-00-00 | Andrews, Patricia L. | Current status and future needs of the BehavePlus Fire Modeling System |
| FS-024673-FS-024707 | 1976-00-00 | Arno, Stephen F. | Historical Role of Fire in the Bitterroot National Forest |
| FS-024708-FS-024709 | 1977-00-00 | Barrows, Jack S.;Sandberg, David V.;Hart, Joel D. | Lightning fires in northern Rocky Mountain forests |
| FS-024710-FS-024713 | 1998-00-00 | Butler, Bret W.;Cohen, Jack D. | Firefighter safety zones: how big is big enough? |
| FS-024714-FS-024726 | 2000-00-00 | Cohen, Jack D. | What is the wildland Fire Threat to homes? |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1192

Page No. 57 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-024727-FS-024734 | 1995-00-00 | Cohen, Jack D. | Structure ignition assessment model (SIAM) |
| FS-024735-FS-024741 | 2000-00-00 | Cohen, Jack D. | Preventing disaster - Home ignitability in the wildland-urban interface |
| FS-024742-FS-025097 | 1998-00-00 | DeBano, Leonard F.;Neary, Daniel G.;Folliott, Peter F. | Fire's effects on ecosystems |
| FS-025098-FS-025105 | 2012-00-00 | Estes, Becky L.;Knapp, Eric E.;Skinner, Carl N.;Uzoh, Fabian C. C. | Seasonal variation in surface fuel moisture between unthinned and thinned mixed conifer forest, northern California, USA |
| FS-025106-FS-025206 | 1987-00-00 | Fischer, William C.;Bradley, Anne F. | Fire ecology of western Montana forest habitat types |
| FS-025207-FS-025220 | 2012-00-00 | Fule, P. Z.;Crouse, J. E.;Roccaforte, J. P.;Kalies, E. L. | Do thinning and/or burning treatments in western USA ponderosa or Jeffrey pine-dominated forests help restore natural fire behavior? |
| FS-025221-FS-025256 | 1999-00-00 | Author: Graham, Russell T.;Harvey, Alan E.;Jain, Theresa B.;Tonn, Jonalea R. | The effects of thinning and similar stand treatments on fire behavior in Western forests |
| FS-025257-FS-025300 | 2009-00-00 | Graham, Russell T.;Jain, Theresa B.;Loseke, Mark | Fuel treatments, fire suppression, and their interaction with wildfire and its impacts: The Warm Lake experience during the Cascade Complex of wildfires in central Idaho, 2007 |
| FS-025301-FS-025353 | 2004-00-00 | Graham, Russell T.;McCaffrey, Sarah;Jain, Threasa B., (tech. eds.) | Science basis for changing forest structure to modify wildfire behavior and severity |
| FS-025354-FS-025359 | 1991-00-00 | Graham, Russell T.;Tonn, Jonalea R.;Jain, Theresa B. | Managing western white pine plantations for multiple resource objectives |
| FS-025360-FS-025373 | 1994-00-00 | Graham, Russell T. ;Harvey, Alan E. ;Jurgensen, Martin F.;Jain, Theresa B.;Tonn, Jonalea R.;Page-Dumroese, Deborah S. | Managing coarse woody debris in forests of the Rocky Mountains |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1193

Page No. 58 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-025374-FS-025390 | 1973-00-00 | Habeck, James R.;Mutch, Robert W. | Fire-dependent forests in the Northern Rocky Mountains |
| FS-025391-FS-025405 | 2010-00-00 | Haire, Sandra L.;McGarigal, Kevin | Effects of landscape patterns of fire severity on regenerating ponderosa pine forests (Pinus ponderosa) in New Mexico and Arizona, USA |
| FS-025406-FS-025414 | 2012-00-00 | Harrington, Michael G. | Duff mound consumption and cambium injury for centuries-old western larch from prescribed burning in western Montana |
| FS-025415-FS-025534 | 2010-00-00 | Heinsch, Faith Ann;Andrews, Patricia L. | BehavePlus fire modeling system, version 5.0: Design and features |
| FS-025535-FS-025551 | 2007-00-00 | Hessburg, Paul F.;Reynolds, Keith M.;Keane, Robert E.;James, Kevin M.;Salter, R. Brion | Evaluating wildland fire danger and prioritizing vegetation and fuels treatments |
| FS-025552-FS-025574 | 2005-00-00 | Hessburg, Paul F.;Agee, James K.;Franklin, Jerry F. | Dry forests and wildland fires of the inland northwest USA : Contrasting the landscape ecology of the pre-settlement and modern era |
| FS-025575-FS-025594 | 2007-00-00 | Hessburg, Paul F.;Salter, R. Brion;James, Kevin M | Re-examining fire severity relations in pre-management era mixed conifer forests: inferences from landscape patterns of forest structure |
| FS-025595-FS-025603 | 2022-00-00 | Hessburg, Paul F.;Salter, R. Brion;James, Kevin M. | Climate and wildfire adaptation of inland Northwest US forests (Re-examining fire severity relations in pre-management era mixed conifer forests: inferences from landscape patterns of forest structure) |
| FS-025604-FS-025628 | 1999-00-00 | Hessburg, Paul F.;Smith, Bradley G | Management implications of recent changes in spatial patterns of interior northwest forests |
| FS-025629-FS-025693 | 2011-00-00 | Hudak, Andrew T.;Rickert, Ian;Morgan, Penelope;Strand, Eva;Lewis, Sarah A.;Robichaud, Peter R.;Hoffman, Chad;Holden, Zachary A. | Review of fuel treatment effectiveness in forests and rangelands and a case study from the 2007 megafires in central, Idaho, USA |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-025694-FS-025713 | 2009-00-00 | U.S. Department of Agriculture, Forest Service;U.S. Department of the Interior, Bureau of Indian Affairs, Fish and Wildlife Service, and National Park Service | Guidance for implementation of federal wildland fire management policy |
| FS-025714-FS-025719 | 2007-00-00 | Johnson, N. K.;Franklin, J. F. | Forest restoration and hazardous fuel reduction efforts in the forests of Oregon and Washington: Testimony--Testimony, Hearing of Subcommittee on Public Lands and Forests of the Senate Committee on Energy and Natural Resources |
| FS-025720-FS-025750 | 2002-00-00 | Keane, Robert E.;Ryan, Kevin C.;Veblen, Tom T.;Allen, Craig D.;Logan, Jessee;Hawkes, Brad | Cascading effects of fire exclusion in Rocky Mountain ecosystems: A literature review |
| FS-025751-FS-025802 | 2005-00-00 | Lincoln County | Lincoln County, Montana: Community wildfire protection plan |
| FS-025803-FS-025832 | 2011-00-00 | Loehman, R. A.;Clark, J. A.;Keane, R. E. | Modeling effects of climate change and fire management on western white pine (Pinus monticola) in the northern Rocky Mountains, USA |
| FS-025833-FS-025842 | 2006-00-00 | MacKenzie, M. D.;Deluca, T. H.;Sala, A. | Fire exclusion and nitrogen mineralization in low elevation forests of western Montana |
| FS-025843-FS-025859 | 2008-00-00 | Miller, J. D.;Safford, H. D.;Crimmins, M.;Thode, A. E. | Quantitative evidence for increasing forest fire severity in the Sierra Nevada and Southern Cascade Mountains, California and Nevada, USA |
| FS-025860-FS-025912 | 2010-00-00 | Mooney, Colleen | Fuelbreak effectiveness in Canada's boreal forests: A synthesis of current knowledge |
| FS-025913-FS-025920 | 2002-00-00 | Nowicki, Brian | The community protection zone: Defending houses and communities from the threat of forest fire |
| FS-025921-FS-025953 | 2007-00-00 | Omi, Phillip N.;Martinson, Erik J.;Chong, Geneva W. | Effectiveness of pre-fire fuel treatments. Final report submitted to the joint fire science program governing board |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1195

Page No. 60 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-025954-FS-025967 | 2018-00-00 | Parks, Sean A.;Parisien, Marc-André;Miller, Carol;Holsinger, Lisa M.;Baggett, Larry Scott | Fine-scale spatial climate variation and drought mediate the likelihood of reburning |
| FS-025968-FS-025978 | 2002-00-00 | Pollet, Jolie;Omi, Phillip N. | Effect of thinning and prescribed burning on crown fire severity in ponderosa pine forests |
| FS-025979-FS-025984 | 1989-00-00 | Romme, William H. ;Despain, Don G. | Historical perspective on the Yellowstone fires of 1988 |
| FS-025985-FS-026152 | 1983-00-00 | Rothermel, Richard C. | How to predict the spread and intensity of forest and range fires |
| FS-026153-FS-026202 | 1991-00-00 | Rothermel, Richard C. | Predicting behavior and size of crown fires in the northern Rocky Mountains |
| FS-026203-FS-026217 | 2009-00-00 | Safford, Hugh D.;Schmidt, David A.;Carlson, Chris H. | Effects of fuel treatments on fire severity in an area of wildland–urban interface, Angora Fire, Lake Tahoe Basin, California |
| FS-026218-FS-026233 | 2004-00-00 | Schoennagel, Tania;Veblen, Thomas T.;Romme, William H. | The interaction of fire, fuels, and climate across Rocky Mountain forests |
| FS-026234-FS-026313 | 2005-00-00 | Scott, Joe H.;Burgan, Robert E. | Standard fire behavior fuel models: A comprehensive set for use with Rothermel's surface fire spread model |
| FS-026314-FS-026379 | 2001-00-00 | Scott, Joe H.;Reinhardt, Elizabeth D. | Assessing crown fire potential by linking models of surface and crown fire behavior |
| FS-026380-FS-026527 | 1997-00-00 | Smith, Jane Kapler;Fischer, William C. | Fire ecology of the forest habitat types of northern Idaho |
| FS-026528-FS-026540 | 2012-00-00 | Stephens, Scott L.;Mciver, James D.;Boerner, Ralph E., J.;Fettig, Christopher J.;Fontaine, Joesph B.;Hartsough, Bruce R.;Kennedy, Patricia L.;Schwilk, Dylan W. | The effects of forest fuel-reduction treatments in the United States |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1196

Page No. 61 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-026541-FS-026551 | 2005-00-00 | Stephens, Scott L.;Moghaddas, Jason J. | Silvicultural and reserve impacts on potential fire behavior and forest conservation: twenty-five years of experience from Sierra Nevada mixed conifer forests |
| FS-026552-FS-026557 | 1986-00-00 | Thomas, Terri L.;Agee, James K. | Prescribed fire effects on mixed conifer forest structure at Crater Lake, Oregon |
| FS-026558-FS-026587 | 1976-00-00 | U.S. Department of Agriculture, Forest Service | The National Forest Management Act of 1976 |
| FS-026588-FS-026688 | 2014-00-00 | U.S. Department of Agriculture;U.S. Department of the Interior | The national strategy: The final phase in the development of the national cohesive wildland fire management strategy |
| FS-026689-FS-026700 | 1977-00-00 | Van Wagner, C. E. | Conditions for the start and spread of crown fire |
| FS-026701-FS-026712 | 1996-00-00 | van Wagtendonk, Jan W. | Chapter 43: Use of a deterministic fire growth model to test fuel treatments |
| FS-026713-FS-026728 | 1976-00-00 | Ward, Darold E.;McMahon, Charles K.;Johansen, Ragnar | An update on particulate emissions from forest fires |
| FS-026729-FS-026752 | 1996-00-00 | Weatherspoon, C. Phillip;Skinner, Carl N. | Chapter 56: Landscape-level strategies for forest fuel management |
| FS-026753-FS-026756 | 2006-00-00 | Westerling, A. L.;Hidalgo, H. G.;Cayan, D. R.;Swetnam, T. W. | Warming and earlier spring increase western U.S. forest wildfire activity |
| Section B13 - GIS | | | |
| FS-026757-FS-026758 | 2020-06-29 | Mike Arvidson | Read me file for GIS files for Black Ram |
| | 2020-06-29 | Mike Arvidson | There are 2 folders in ZB_Not indexed Folders containing the zipped GIS files |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1197

Page No. 62 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| **Section B14 - Noxious Weeds** | | | |
| FS-026759-FS-026762 | 2022-05-05 | Chad Benson | Pesticide Use Protocol for Indazilflam |
| FS-026763-FS-026764 | 2020-10-08 | Region One | USDA, Forest Service, Northern Region, Regional Forester's Closure Order, Rl-2020-02, WEED FREE FORAGE AND MULCH PRODUCTS ORDER |
| FS-026765-FS-026765 | 2019-09-13 | Perry Stebbins | Weeds monitoring by P Stebbins |
| FS-026766-FS-026768 | 2019-08-10 | USDA, Forest Service | 2020 NFS Invasive Species Management Program, Program Direction and Business Area Requirements |
| FS-026769-FS-026771 | 2019-07-01 | Perry Stebbins | Weed Treatment areas |
| FS-026772-FS-026787 | 2012-09-01 | USDA, Forest Service | Native Plant Materials Policy, A Strategic Framework |
| FS-026788-FS-026795 | 2012-02-21 | Region One | Strategic Plan, Native Plant Materials Program, U.S. Forest Service, Region One |
| FS-026796-FS-026807 | 2008-02-13 | USDA, Forest Service | Forest Service Manual - Ch.2070 Vegetation Ecology |
| FS-026808-FS-026817 | 2003-00-00 | Bais, Harsh P.;Vepachedu, Ramarao;Gilroy, Simon;Callaway, Ragan M.;Vivanco, Jorge M. | Allelopathy and exotic plant invasion: From molecules and genes to species interactions |
| FS-026818-FS-026832 | 2001-00-00 | Duncan, Celestine;Story, Jim ;Sheley, Roger | Montana Knapweeds: Identification, Biology, and Management |
| FS-026833-FS-026839 | 2001-00-00 | Goodwin, Kim M.;Sheley, Roger L. | What to do when fires fuel weeds: a step-by-step guide for managing invasive plants after a wildfire |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1198

Page No. 63 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-026840-FS-026846 | 2002-00-00 | Keane, Ryan M.;Crawley, Michael J. | Exotic plant invasions and the enemy release hypothesis |
| FS-026847-FS-026852 | 1989-00-00 | Lacey, John R.;Marlow, Clayton B.;Lane, John R. | Influence of spotted knapweed (Centaurea maculosa) on surface runoff and sediment yield |
| FS-026853-FS-026859 | 2009-00-00 | Loomis, Eli S.;Fishman, Lila | A continent-wide clone: Population Genetic Variation of the Invasive Plant Hieracium Aurantiacum (Orange Hawkweed; Asteraceae) in North America |
| FS-026860-FS-026872 | 1985-00-00 | Makepeace, W.;Dobson, A. T.;Scott, D. | Interference phenomena due to mouse-ear and king devil hawkweed |
| FS-026873-FS-026876 | 2000-00-00 | Mitich, Larry W. | Oxeye daisy (Chrysanthemum leucanthemum L.), the white-flowered gold flower |
| FS-026877-FS-026877 | 1999-00-00 | Sheley, Roger L.;Petroff, Janet K.;Borman, Michael M. | Biology and management of noxious rangeland weeds |
| FS-026878-FS-026881 | 2011-00-00 | Taylor, Kimberley;Mangold, Jane;Rew, Lisa J. | Weed Seed Disperal by Vehicles |
| FS-026882-FS-026882 | 1991-00-00 | Trunkle, Phil;Fay, Pete | Transportation of spotted knapweed seeds by vehicles |
| FS-026883-FS-027218 | 2007-00-00 | U.S. Department of Agriculture, Forest Service | Final environmental impact statement, Kootenai National Forest invasive plant management, Kootenai National Forest, Lincoln, Sanders, and Flathead Counties, Montana; Bonner and Boundary Counties, Idaho |
| FS-027219-FS-027255 | 2007-00-00 | U.S. Department of Agriculture, Forest Service | Record of decision: Kootenai National Forest invasive plant management |
| FS-027256-FS-027365 | 2005-00-00 | Wilson, Linda M.;Randall, Carol | Biology and Biological Control of Knapweed |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1199

Page No. 64 of 179

| AR No. | Date | Author | Document Description/Title |
|--------|------|--------|----------------------------|
| | | Section B15 - Soils | |
| FS-027366-FS-027366 | 2020-08-11 | John Gier | Soil monitoring data |
| FS-027367-FS-027368 | 2019-09-27 | Coldwell A, Forest Service Employee | Soil Survey Unit 55C |
| FS-027369-FS-027370 | 2019-09-27 | Coldwell A, Forest Service Employee | Soil Survey Unit 58 |
| FS-027371-FS-027372 | 2019-09-27 | Coldwell A, Forest Service Employee | Soil Survey Unit 57 |
| FS-027373-FS-027374 | 2019-09-26 | Coldwell A, Forest Service Employee | Soil Survey Unit 76 |
| FS-027375-FS-027376 | 2019-09-26 | Coldwell A, Forest Service Employee | Soil Survey Unit 75 |
| FS-027377-FS-027378 | 2019-09-26 | Coldwell A, Forest Service Employee | Soil Survey Unit 74 |
| FS-027379-FS-027380 | 2019-09-26 | Coldwell A, Forest Service Employee | Soil Survey Unit 71 |
| FS-027381-FS-027382 | 2019-09-25 | Coldwell A, Forest Service Employee | Soil Survey Unit 73 |
| FS-027383-FS-027384 | 2019-09-25 | Coldwell A, Forest Service Employee | Soil Survey Unit 69 |
| FS-027385-FS-027386 | 2019-09-24 | Coldwell A, Forest Service Employee | Soil Survey Unit 60 |
| FS-027387-FS-027390 | 2019-02-12 | John Gier | Soils Summary Unit Table |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1200

Page No. 65 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-027391-FS-027393 | 2018-12-00 | John Gier | Soil Data Projected DSD |
| FS-027394-FS-027395 | 2018-10-19 | Katherine Thomas | Soil Survey Unit 90 |
| FS-027396-FS-027397 | 2018-10-19 | Katherine Thomas | Soil Survey Units 86 -89 |
| FS-027398-FS-027399 | 2018-09-28 | Coldwell A | Soil Survey Unit 4 |
| FS-027400-FS-027401 | 2018-09-24 | John Gier | Soil Survey Unit 61 |
| FS-027402-FS-027403 | 2018-09-06 | Katherine Thomas | Soil Survey Unit 82 |
| FS-027404-FS-027405 | 2018-09-06 | Katherine Thomas | Soil Survey Unit 80 |
| FS-027406-FS-027407 | 2018-09-05 | Katherine Thomas | Soil Survey Unit 84 |
| FS-027408-FS-027409 | 2018-09-05 | Katherine Thomas | Soil Survey Unit 83 |
| FS-027410-FS-027411 | 2018-09-05 | Katherine Thomas | Soil Survey Unit 81 |
| FS-027412-FS-027413 | 2018-09-04 | Katherine Thomas | Soil Survey Unit 79 |
| FS-027414-FS-027415 | 2018-08-29 | Katherine Thomas | Soil Survey Unit 2 |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1201

Page No. 66 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-027416-FS-027417 | 2018-08-28 | Katherine Thomas | Soil Survey Unit 1B |
| FS-027418-FS-027419 | 2018-08-27 | John Gier | Soil Survey Unit 8 |
| FS-027420-FS-027421 | 2018-08-27 | John Gier | Soil Survey Unit 7 |
| FS-027422-FS-027423 | 2018-08-27 | John Gier | Soil Survey Unit 6 |
| FS-027424-FS-027425 | 2018-08-27 | Katherine Thomas | Soil Survey Unit 5 |
| FS-027426-FS-027427 | 2018-08-27 | Katherine Thomas | Soil Survey Unit 14 |
| FS-027428-FS-027429 | 2018-08-27 | Katherine Thomas | Soil Survey Unit 13 |
| FS-027430-FS-027431 | 2018-08-27 | John Gier | Soil Survey Unit 11 |
| FS-027432-FS-027433 | 2018-08-24 | Katherine Thomas | Soil Survey Unit 9 |
| FS-027434-FS-027435 | 2018-08-22 | Katherine Thomas | Soil Survey Unit 34 |
| FS-027436-FS-027437 | 2018-08-21 | Katherine Thomas | Soil Survey Unit 36 |
| FS-027438-FS-027439 | 2018-08-21 | Katherine Thomas | Soil Survey Unit 35 |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1202

Page No. 67 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-027440-FS-027441 | 2018-08-21 | Katherine Thomas | Soil Survey Unit 33 |
| FS-027442-FS-027443 | 2018-08-21 | Katherine Thomas | Soil Survey Unit 15 |
| FS-027444-FS-027445 | 2018-08-20 | Katherine Thomas | Soil Survey Unit 48 |
| FS-027446-FS-027447 | 2018-08-20 | Katherine Thomas | Soil Survey Unit 31 |
| FS-027448-FS-027449 | 2018-08-20 | Katherine Thomas | Soil Survey Unit 30 |
| FS-027450-FS-027451 | 2018-08-19 | John Gier | Soil Survey Unit 18 |
| FS-027452-FS-027453 | 2018-08-18 | John Gier | Soil Survey Unit 50 |
| FS-027454-FS-027455 | 2018-08-18 | Katherine Thomas | Soil Survey Unit 1A |
| FS-027456-FS-027456 | 2018-08-18 | Katherine Thomas | Soil Survey Unit 10 |
| FS-027457-FS-027458 | 2018-08-17 | John Gier | Soil Survey Unit 19 |
| FS-027459-FS-027460 | 2018-08-16 | John Gier | Soil Survey Unit 55B |
| FS-027461-FS-027462 | 2018-08-16 | Katherine Thomas | Soil Survey Unit 55A |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1203

Page No. 68 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-027463-FS-027464 | 2018-08-16 | Katherine Thomas | Soil Survey Unit 54 |
| FS-027465-FS-027466 | 2018-08-14 | John Gier | Soil Survey Unit 51 |
| FS-027467-FS-027468 | 2018-08-07 | Katherine Thomas | Soil Survey Unit 53A |
| FS-027469-FS-027470 | 2018-08-07 | Katherine Thomas | Soil Survey Unit 47 |
| FS-027471-FS-027472 | 2018-08-07 | Katherine Thomas | Soil Survey Unit 46 |
| FS-027473-FS-027474 | 2018-07-25 | Katherine Thomas | Soil Survey Unit 65 |
| FS-027475-FS-027476 | 2018-07-25 | John Gier | Soil Survey Unit 59 |
| FS-027477-FS-027478 | 2018-07-24 | Katherine Thomas | Soil Survey Unit 78A |
| FS-027479-FS-027480 | 2018-07-24 | Katherine Thomas | Soil Survey Unit 77 |
| FS-027481-FS-027482 | 2018-07-24 | Katherine Thomas | Soil Survey Unit 66 |
| FS-027483-FS-027484 | 2018-07-23 | Katherine Thomas | Soil Survey Unit 78B |
| FS-027485-FS-027486 | 2018-07-17 | Katherine Thomas | Soil Survey Unit 64 |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1204

Page No. 69 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-027487-FS-027488 | 2018-07-17 | Katherine Thomas | Soil Survey Unit 29B |
| FS-027489-FS-027490 | 2018-07-17 | Katherine Thomas | Soil Survey Unit 29A |
| FS-027491-FS-027492 | 2018-07-16 | Katherine Thomas | Soil Survey Unit 37 |
| FS-027493-FS-027494 | 2018-07-16 | Katherine Thomas | Soil Survey Unit 27 |
| FS-027495-FS-027496 | 2018-07-12 | Katherine Thomas | Soil Survey Unit 40 |
| FS-027497-FS-027498 | 2018-07-12 | Katherine Thomas | Soil Survey Unit 38 |
| FS-027499-FS-027500 | 2018-07-10 | Katherine Thomas | Soil Survey Unit 52 |
| FS-027501-FS-027502 | 2018-06-28 | Katherine Thomas | Soil Survey Unit 41 |
| FS-027503-FS-027504 | 2018-06-28 | Katherine Thomas | Soil Survey Unit 28 |
| FS-027505-FS-027506 | 2018-06-27 | Katherine Thomas | Soil Survey Unit 44 |
| FS-027507-FS-027508 | 2018-06-27 | Katherine Thomas | Soil Survey Unit 43 |
| FS-027509-FS-027510 | 2018-06-27 | Katherine Thomas | Soil Survey Unit 39 |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1205

Page No. 70 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-027511-FS-027512 | 2018-06-27 | Katherine Thomas | Soil Survey Unit 32 |
| FS-027513-FS-027514 | 2018-06-26 | Katherine Thomas | Soil Survey Unit 42 |
| FS-027515-FS-027516 | 2018-06-25 | Katherine Thomas | Soil Survey Unit 53B |
| FS-027517-FS-027518 | 2018-06-25 | Katherine Thomas | Soil Survey Unit 49 |
| FS-027519-FS-027520 | 2018-05-23 | John Gier | Soil Survey Unit 56 |
| FS-027521-FS-027536 | 2018-00-00 | Nicole Macy | Harvest units with no past harvest history for soils report |
| FS-027537-FS-027546 | 2009-00-00 | Brady, Nyle C.;Weil, Ray R. | The nature and properties of soils, 12th edition |
| FS-027547-FS-027556 | 2005-00-00 | Certini, Giacomo | Effects of fire on properties of forest soils: a review |
| FS-027557-FS-027565 | 2002-00-00 | Choromanska, U.;DeLuca, T. H. | Microbial activity and nitrogen mineralization in forest mineral soils following heating: evaluation of post-fire effects |
| FS-027566-FS-027600 | 1983-00-00 | Froehlich, H. A.;McNabb, D. H. | Minimizing soil compaction in pacific northwest forests |
| FS-027601-FS-027664 | 1983-00-00 | Froehlich, Henry A.;Miles, Donald W. R.;Robbins, Richard;Lyons, Joseph K. | Soil monitoring project report on Payette National Forest and Boise Cascade lands |
| FS-027665-FS-027708 | 2016-00-00 | Gier, John | Soil compaction recovery on the Kootenai National Forest: Findings over a 25+ year period |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1206

Page No. 71 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-027709-FS-027747 | 2018-00-00 | Gier, John M.;Kindel, Kenneth M.;Page-Dumeroese, Deborah S.;Kuennen, Louis J. | Soil disturbance recovery on the Kootenai National Forest, Montana |
| FS-027748-FS-027766 | 2005-00-00 | Hart, Stephen C. ;DeLuca, Thomas H. ;Newman, Gregory S.;MacKenzie, M. Derek ;Boyle, Sarah I. | Post-fire vegetative dynamics as drivers of microbial community structure and function in forest soils |
| FS-027767-FS-027772 | 1992-00-00 | Hartford, Roberta A.;Frandsen, William H. | When it's hot, it's hot ... Or maybe it's not! (Surface flaming may not portend extensive soil heating) |
| FS-027773-FS-027782 | 1989-00-00 | Harvey, Alan E.;Jurgensen, Martin F.;Graham, Russell T. | Fire-soil interactions governing site productivity in the northern Rocky Mountains |
| FS-027783-FS-027862 | 2008-00-00 | Harvey, Alan E.;Geist, J. Michael;McDonald, Gerald L.;Jurgensen, Martin F.;Cochran, Patrick H.;Zabowski, Darlene;Meurisse, Robert T. | Biotic and abiotic processes in eastside ecosystems: The effects of management on soil properties, processes, and productivity |
| FS-027863-FS-027880 | 1997-00-00 | Jurgensen, M.F.;Harvey, A.E.;Graham, R.T.;Page-Dumroses, D.S.;Tonn, J.R.;Larsen, M.J.;Jain, T.B. | Impacts of timber harvesting on soil organic matter, nitrogen, productivity, and health of inland northwest forests |
| FS-027881-FS-027882 | 2006-00-00 | Kuennen, Louis J. | Soil disturbance analysis and documentation methodology. Appendix A of thirty-five years of studying, learning about, and interpreting soil on the Kootenai National Forest |
| FS-027883-FS-027884 | 2003-00-00 | Kuennen, Louis | Soil Monitoring Averages/Recommendations. Internal Document. Kootenai National Forest. |
| FS-027885-FS-027886 | 2006-00-00 | Kuennen, Louis J. | Appendix E Soils of Special Concern, Kootenai National Forest |
| FS-027887-FS-027893 | 1985-00-00 | Niehoff, Jerry | Technical Guide to Determine Potential Soil Damage by Prescribed Burning and Wildlife |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1207

Page No. 72 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-027894-FS-027910 | 1986-00-00 | Nielsen-Gerhardt, Marci | Effects of logging and mechanical site preparation on levels of ammonium nitrogen and organic matter in forest soils |
| FS-027911-FS-027928 | 2000-00-00 | Page-Dumroese, Deborah S.;Jurgensen, Martin F.;Elliot, William;Rice, Thomas M.;Nesser, John;Collins, Thomas;Meurisse, Robert | Soil quality standards and guidelines for forest sustainability in northwestern North America |
| FS-027929-FS-027933 | 1993-00-00 | Page-Dumroese, Deborah S. | Susceptibility of volcanic ash-influenced soil in northern Idaho to mechanical compaction |
| FS-027934-FS-027989 | 2010-00-00 | Parsons, Annette;Robichaud, Peter R.;Lewis, sarah A.;Napper, Carolyn;Clark, Jess T. | Field guide for mapping post-fire soil burn severity |
| FS-027990-FS-028009 | 2005-00-00 | Powers, Robert F.;Scott, D. Andrew;Sanchez, Felipe G.;Voldseth, Richard A.;Page-Dumroese, Deborah;Elioff, John D.;Stone, Douglas M. | The North American long-term soil productivity experiment: Findings from the first decade of research |
| FS-028010-FS-028251 | 1995-00-00 | Kuennen, Louis J.;Nielsen-Gerhardt, Marci L. | Soil survey of Kootenai National Forest Area, Montana and Idaho |
| FS-028252-FS-028260 | 2014-00-00 | U.S. Department of Agriculture, Forest Service, Northern Region | Region 1 Soil Manual Supplement, FSM 2500-2014-1 |
| FS-028261-FS-028295 | 2009-00-00 | Page-Dumroese, Deborah S.;Abbott, Ann M.;Rice, Thomas M. | Forest soil disturbance monitoring protocol: Volume I: Rapid assessment |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1208

Page No. 73 of 179

| AR No. | Date | Author | Document Description/Title |
|--------|------|--------|----------------------------|
| Section B16 - Travel Analysis | | | |
| FS-028296-FS-028401 | 2019-02-27 | Shelly Anderson | Black Ram Travel Analysis Report |
| FS-028402-FS-028469 | 2015-09-30 | Kootenai National Forest | Kootenai National Forest Travel Analysis |
| Section B17 - Water Resources, Hydrology | | | |
| FS-028470-FS-028473 | 2022-04-05 | Ben Hegler | RHCA Documentation for Units 57, 57A, and 58 |
| FS-028474-FS-028474 | 2022-04-05 | Ben Hegler | RHCA Documentation for Units 55A and 55B |
| FS-028475-FS-028479 | 2021-03-31 | Ben Hegler | RHCA Documentation for Units 67, 72A, 74, and 75 |
| FS-028480-FS-028519 | 2020-12-10 | Ben Hegler | Images of creeks |
| FS-028520-FS-028523 | 2020-07-31 | Ben Hegler | RHCA Documentation for Units 46 and 47 |
| FS-028524-FS-028526 | 2020-07-31 | Ben Hegler | RHCA Documentation for Unit 59 |
| FS-028527-FS-028527 | 2019-11-06 | Ben Hegler | hydrology surveys for Units 55 & 54 adjacent streams |
| FS-028528-FS-028530 | 2019-10-23 | Ben Hegler | riparian habitat conservation area (RHCA) documentation for Unit 85 |
| FS-028531-FS-028533 | 2019-10-23 | Ben Hegler | riparian habitat conservation area (RHCA) documentation for Unit 38 |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1209

Page No. 74 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-028534-FS-028536 | 2019-10-23 | Ben Hegler | riparian habitat conservation area (RHCA) documentation for Unit 11 |
| FS-028537-FS-028537 | 2019-10-07 | Ben Hegler | Pete Creek survey for fish habitat above 8.1 milepost |
| FS-028538-FS-028538 | 2019-10-07 | Ben Hegler | hydrology survey of NFSR 92 |
| FS-028539-FS-028539 | 2019-10-03 | Ben Hegler | hydrology survey of Units 57-58 with Rossel, Bowser and Sedler |
| FS-028540-FS-028541 | 2019-10-02 | Ben Hegler | hydrology survey of Unit 39 with swale and leave island |
| FS-028542-FS-028543 | 2019-10-02 | Ben Hegler | hydrology survey of NFSR 523B |
| FS-028544-FS-028544 | 2019-09-23 | Ed Sedler | Unit 39 Leave island and hydrology map |
| FS-028545-FS-028545 | 2019-09-23 | Ed Sedler | Unit 11 riparian habitat conservation area (RHCA) buffer map |
| FS-028546-FS-028546 | 2019-09-21 | Ben Hegler | Unit 72 field trip notes from September 2019 |
| FS-028547-FS-028547 | 2019-09-17 | Ben Hegler | Hydrology survey of NFSR 5894 |
| FS-028548-FS-028548 | 2019-09-17 | Julie Hopkinson | Davis Post-fire monitoring of NFSR 523 Part 2 |
| FS-028549-FS-028550 | 2019-09-17 | Ben Hegler | Davis Post-fire monitoring of NFSR 523 |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1210

Page No. 75 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-028551-FS-028551 | 2019-09-17 | Ben Hegler | September 2019 Jungle Creek data from post -fire monitoring |
| FS-028552-FS-028552 | 2019-09-12 | Ben Hegler | Summary of Supporting Data for Analysis At 6Th HUC Scale |
| FS-028553-FS-028554 | 2019-09-04 | Ben Hegler | September 2019 Jungle Creek post Davis fire monitoring |
| FS-028555-FS-028664 | 2019-09-03 | Ben Hegler | Black Ram harvest unit hydrology surveys |
| FS-028665-FS-028665 | 2019-08-31 | Ben Hegler | Map of 2018 Davis Fire Proximity to Rampike Units |
| FS-028666-FS-028666 | 2019-08-16 | Ben Hegler | Black Ram Project File Abbreviations |
| FS-028667-FS-029172 | 2019-06-13 | Ben Hegler | Black Ram Project: Road Reconstruction Surveys/Hydro Evaluation |
| FS-029173-FS-029173 | 2019-06-05 | Ardvison M | Map of Black Ram Analysis watersheds |
| FS-029174-FS-029175 | 2019-05-19 | Ben Hegler | Project Equivalent Clearcut Acres Analysis by Watershed |
| FS-029176-FS-029178 | 2019-05-15 | Ben Hegler | Black Ram Existing Condition by Analysis Watershed |
| FS-029179-FS-029179 | 2019-05-15 | Ben Hegler | Stream Channel Processes as a Resource Indicator Discussion |
| FS-029180-FS-029180 | 2019-05-15 | Ben Hegler | Riparian Areas, Water Temperature, and Nutrients Indicators |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1211

Page No. 76 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-029181-FS-029181 | 2019-05-15 | Ben Hegler | Equivalent clearcut acres Analysis Calculations Summary Final Calculations |
| FS-029182-FS-029182 | 2019-05-15 | Ben Hegler | Alt 3 Equivalent clearcut acres Analysis Calculations |
| FS-029183-FS-029183 | 2019-05-15 | Ben Hegler | Alt 2 Equivalent clearcut acres Analysis Calculations |
| FS-029184-FS-029184 | 2019-05-05 | Ben Hegler | Transient Snow Zone & Project Area Hydraulic Region Discussion |
| FS-029185-FS-029187 | 2019-04-26 | Montana Dept of Natural Resources | Forest Practices from the Montana DNRC |
| FS-029188-FS-029188 | 2019-04-24 | Ben Hegler | water erosion prediction project (WEPP) Sediment Analysis for 2 site specific crossings |
| FS-029189-FS-029190 | 2019-04-18 | Ben Hegler | water erosion prediction project (WEPP) Sediment Analysis for Black Ram |
| FS-029191-FS-029192 | 2019-04-18 | Ben Hegler | water erosion prediction project (WEPP) analysis report for Black ram |
| FS-029193-FS-029193 | 2019-04-16 | Ben Hegler | water erosion prediction project (WEPP):Road Traffic Level |
| FS-029194-FS-029195 | 2019-04-15 | Ben Hegler | Black Ram Water Erosion Prediction Project (WEPP) Sediment Model Input Data Notes |
| FS-029196-FS-029196 | 2019-03-25 | Kootenai National Forest- 2015 Forest Plan | INFISH riparian habitat conservation area (RHCA)s and Montana State Stream Management Zones (SMZs) |
| FS-029197-FS-029197 | 2019-03-21 | Ben Hegler | Map of NRCS Climate Stations Locations: Garver Creek and Hawkins Lake |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1212

Page No. 77 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-029198-FS-029200 | 2019-03-21 | Ben Hegler | Choosing Black Ram Prism (For FS Water Erosion Prediction Project (WEPP)) Site Location |
| FS-029201-FS-029202 | 2019-03-21 | Natural Resources Conservation Service | Hawkins Lake average precipitation accumulation 1981-2010 |
| FS-029203-FS-029204 | 2019-03-21 | Natural Resources Conservation Service | Garver Creek average precipitation accumulation 1981-2010 |
| FS-029205-FS-029206 | 2019-02-11 | Ben Hegler | % crown removal for Fuel Breaks in Black Ram |
| FS-029207-FS-029207 | 2019-02-11 | Ben Hegler | Alt 2 & 3 Harvest Fuel Break acres in Black Ram watersheds |
| FS-029208-FS-029209 | 2019-02-08 | Ben Hegler | Calculation of Estimated Canadian Equivalent Clearcut Acres Acre Contribution to Black Ram Watersheds |
| FS-029210-FS-029210 | 2019-02-07 | Ben Hegler | Alt 3 Harvest Acres within each HUC6 Watershed, |
| FS-029211-FS-029211 | 2019-02-07 | Ben Hegler | Alt 2 Harvest Acres within each HUC6 Watershed, |
| FS-029212-FS-029212 | 2019-02-06 | Ben Hegler | Pete Creek watershed Davis Fire fire-suppression Equivalent clearcut acres calculated from GIS data layers |
| FS-029213-FS-029215 | 2019-02-06 | Kindel K | Watershed Recovery Per Year document |
| FS-029216-FS-029217 | 2019-02-06 | Ben Hegler | Caribou Fire acres in East Fork Yaak watershed by gridcode (GIS analysis data) |
| FS-029218-FS-029219 | 2019-02-05 | Ben Hegler | Davis Fire Suppression Equivalent clearcut acres |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1213

Page No. 78 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-029220-FS-029220 | 2019-02-04 | Ben Hegler | Davis Fire burn severity in Black Ram project area visually (GIS data), |
| FS-029221-FS-029221 | 2019-02-04 | Ben Hegler | Caribou Fire burn severity for EAST FORK YAAK RIVER watershed visually |
| FS-029222-FS-029222 | 2019-02-04 | Ben Hegler | Upper West Fork Yaak River watershed Davis Fire fire-suppression Equivalent clearcut acres calculated from Davis Fire Operations Map (20180909 version) |
| FS-029223-FS-029223 | 2019-02-04 | Ben Hegler | Davis Fire 2018 severity in Black Ram project area watersheds |
| FS-029224-FS-029228 | 2019-00-00 | Kootenai National Forest | Kootenai National Forest Forest Plan BMP Monitoring Summary 2016-2018 |
| FS-029229-FS-029229 | 2018-12-21 | Ben Hegler | Map of HUC6 Watersheds Relevant to Black Ram Project Area |
| FS-029230-FS-029231 | 2018-12-21 | Ben Hegler | Map of Buckhorn Harvest Units Data from Gis and Buckhorn Record of Decision (ROD) Used in Black Ram Equivalent Clearcut Acres Analysis to Add to Pre-Harvest Existing Watershed Equivalent Clearcut Acres Acres |
| FS-029232-FS-029232 | 2018-12-19 | United States Geological Service | Yaak River Annual Peak Flows 1951-2018 |
| FS-029233-FS-029233 | 2018-12-18 | United States Geological Service | Yaak RiverAnnual Discharge data |
| FS-029234-FS-029234 | 2018-12-17 | Ben Hegler | Black Ram Project annual precipitation data |
| FS-029235-FS-029236 | 2018-12-13 | Ben Hegler | % crown removal model in Equivalent clearcut acres analysis |
| FS-029237-FS-029237 | 2018-12-12 | Ben Hegler | Hydrology Surveys for Units 45, 46, and 47 at Lap Creek |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1214

Page No. 79 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-029238-FS-029239 | 2018-12-11 | Ben Hegler | Water Quality as a Resource Indicator Roads Discussion |
| FS-029240-FS-029241 | 2018-12-07 | Ben Hegler | Water Quantity as a Resource Indicator Discussion |
| FS-029242-FS-029242 | 2018-12-07 | Ben Hegler | Water Erosion Prediction Project (WEPP) Discusssion |
| FS-029243-FS-029243 | 2018-12-07 | Ben Hegler | Wildfire History Prior to 1910 Discussion |
| FS-029244-FS-029244 | 2018-12-07 | Ben Hegler | Historic Versus Current Management Practices Discussion |
| FS-029245-FS-029245 | 2018-12-07 | Ben Hegler | Equivalent Clearcut Acres (ECA) Model and Limitations Discussion |
| FS-029246-FS-029460 | 2018-11-27 | Montana State | List of Montana impaired waters 303d |
| FS-029461-FS-029827 | 2018-11-14 | Samatha Farwell | Black Ram road decommissioning surveys |
| FS-029828-FS-030146 | 2018-10-23 | Ben Hegler | Black Ram road storage surveys |
| FS-030147-FS-030148 | 2018-10-19 | Ben Hegler | 2018 Post Davis Fire monitoring data in Jungle Creek |
| FS-030149-FS-030237 | 2018-09-26 | Ben Hegler | Black Ram miscellaneous road surveys |
| FS-030238-FS-030385 | 2018-09-19 | Ben Hegler | Black Ram road watershed work site surveys |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-030386-FS-030387 | 2018-09-19 | Ben Hegler | Lap Creek Streams discussion between Hegler and A. South |
| FS-030388-FS-030544 | 2018-09-14 | South A | Stream Crossing Inventory road surveys for the Black Ram project |
| FS-030545-FS-030545 | 2018-08-13 | Ben Hegler | Stream surveys Boyd Creek |
| FS-030546-FS-030546 | 2018-01-19 | Kootenai National Forest | KNF Watershed Condition Monitoring Data - January 19, 2018 |
| FS-030547-FS-030547 | 2017-10-20 | Ben Hegler | Road storage and decommissioning legend for Black Ram |
| FS-030548-FS-030548 | 2017-09-26 | Kootenai National Forest | Map of Equivalent clearcut acres Caribou Fire |
| FS-030549-FS-030567 | 2017-08-30 | Ben Hegler | Steam Morphology survey French Creek |
| FS-030568-FS-030591 | 2017-08-29 | Ben Hegler | Steam Morphology survey West Fork Yaak River reach 2 |
| FS-030592-FS-030614 | 2017-08-29 | Ben Hegler | Steam Morphology survey West Fork Yaak River reach 1 |
| FS-030615-FS-030630 | 2017-08-24 | Ben Hegler | Steam Morphology survey Pete Creek reach 2 |
| FS-030631-FS-030647 | 2017-08-24 | Ben Hegler | Steam Morphology survey Beetle Creek |
| FS-030648-FS-030664 | 2017-08-23 | Ben Hegler | Steam Morphology survey Pete Creel reach 1 |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1216

Page No. 81 of 179

| AR No. | Date | Author | Document Description/Title |
|--------|------|--------|----------------------------|
| FS-030665-FS-030666 | 2017-05-24 | Kindel K | 2017 Historic Equivalent Clearcut Acres (ECAs) on The Kootenai National Forest |
| FS-030667-FS-030673 | 2016-00-00 | Montana Department of Natural Resources | MONTANA Forestry Best Management Practice (BMP) 2016 Monitoring Report Executive Summary |
| FS-030674-FS-030773 | 2014-07-00 | Montana Department of Water Quality | 2014 East Fork Yaak River Nutrient Total Maximum Daily Loads data |
| FS-030774-FS-030776 | 2011-00-00 | Kootenai National Forest | KNF Best Management Practices Summary data 1991- 2011 |
| FS-030777-FS-030784 | 2010-00-00 | Krauskopf P | Water Temperature and Shade Response to Salvage Harvesting in Mountain Pine Beetle Affected Small Streams in the Central Interior of British Columbia |
| FS-030785-FS-030797 | 2009-01-12 | Gravelle J | Nutrient concentration dynamics in an inland Pacific Northwest watershed before and after timber harvest |
| FS-030798-FS-031028 | 2008-09-10 | Montana Department of Water Quality | 2008 Yaak River Watershed Sediment Total Maximum Daily Loads |
| FS-031029-FS-031029 | 2008-00-00 | Natural Resources Conservation Service | Map of 2008 Relative Effective Precipitation in Lincoln County |
| FS-031030-FS-031046 | 2007-00-00 | Gravelle J | Influence of Timber Harvesting on Headwater Peak Stream Temperatures in a Northern Idaho Watershed |
| FS-031047-FS-031066 | 2006-11-00 | Rogers D | Montana Guide to the Streamside Management Zone Law and Rules 2006 |
| FS-031067-FS-031079 | 2003-00-00 | Spencer C | Wildfire effects on stream food webs and nutrient dynamics in Glacier National Park, USA |
| FS-031080-FS-031090 | 2002-11-00 | Kootenai National Forest | 2002 Fireline Rehabilitation Monitoring of 2000 Fires: Rexford Ranger District, Kootenai National Forest |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1217

Page No. 82 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-031091-FS-031097 | 2001-12-06 | Kootenai National Forest | Northwest Yaak, Garver subunit fire and fuels history |
| FS-031098-FS-031109 | 2001-00-00 | Kootenai National Forest | Garver roads analysis |
| FS-031110-FS-031111 | 2000-10-11 | Kenny Kindel | % of crown removal and corresponding % of equivalent clearcut acres (Equivalent clearcut acres) |
| FS-031112-FS-031118 | 1999-00-00 | Garcia E | Impact of wildfire and clear-cutting in the boreal forest on methyl mercury in zooplankton |
| FS-031119-FS-031134 | 1998-00-00 | Hauer R | Phosphorus and Nitrogen Dynamics in Streams Associated with Wildfire: A Study of Immediate and Longterm Effects |
| FS-031135-FS-031140 | 1997-00-00 | Brooks K | Hydrology and the Management of Watersheds |
| FS-031141-FS-031146 | 1996-00-00 | Rosgen D | River Morphology |
| FS-031147-FS-031155 | 1991-00-00 | Spencer C | Phosphorus and nitrogen dynamics in streams during a wildfire |
| FS-031156-FS-031161 | 1988-05-00 | Cobb J | Influences of Streamside Shade in Controlling Maximum Water Temperatures |
| FS-031162-FS-031177 | 0000-00-00 | Canada | Canada Fisheries Act |
| FS-031178-FS-031186 | 0000-00-00 | Kootenai National Forest | Northwest Yaak Ecosystem Analysis Watershed Scale |
| FS-031187-FS-031190 | 2017-00-00 | Brooks, Kenneth N.;Ffolliott, Peter F.;Gregersen, Hans M.;DeBano, Leonard F. | Hydrology and the management of watersheds: Third edition |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1218

Page No. 83 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-031191-FS-031206 | 1999-00-00 | Croke, Jacky;Hairsine, Peter;Fogarty, Peter | Sediment transport, redistribution and storage on logged forest hillslopes in south-eastern Australia |
| FS-031207-FS-031217 | 2004-00-00 | Elliot, William J. | WEPP Internet Interfaces for Forest Erosion Prediction |
| FS-031218-FS-031241 | 1999-00-00 | Elliot, William J.;Hall, David E.;Scheele, Dayna L. | WEPP: Road (draft 12/1999) WEPP interface for predicting forest road runoff, erosion and sediment delivery: Technical documentation, draft version |
| FS-031242-FS-031547 | 2010-00-00 | Elliot, William J.;Miller,Ina Sue; Audin, Lisa | Cumulative Watershed Effects of Fuel Management in the Western United States |
| FS-031548-FS-031559 | 2007-00-00 | Foltz, Randy B.;Yanosek, Kristina A.;Brown, Timothy M. | Sediment concentration and turbidity changes during culvert removals |
| FS-031560-FS-031587 | 1991-00-00 | Furniss, M. J.;Roelofs, T. D.;Yee, C. S. | Chapter 8: Road construction and maintenance |
| FS-031588-FS-031671 | 2008-00-00 | Grant, Gordon E. ;Lewis, Sarah L. ;Swanson, Frederick J. ;Cissel, John H. ;McDonnell, Jeffrey J. | Effects of forest practices on peak flows and consequent channel response: A state-of-science report for western Oregon and Washington |
| FS-031672-FS-031713 | 2016-00-00 | Idaho Department of Environmental Quality | Idaho 2016 interagency forest practices water quality audit |
| FS-031714-FS-031728 | 1989-00-00 | King, John G. | Streamflow responses to road building and harvesting: A comparison with the equivalent clearcut area procedure |
| FS-031729-FS-031757 | 2009-00-00 | Litschert, S. E.;MacDonald, L. H. | Frequency and characteristics of sediment delivery pathways from forest harvest units to streams |
| FS-031758-FS-031761 | 2002-00-00 | Luce, Charles H. | Hydrological processes and pathways affected by forest roads: what do we still need to learn? |
| FS-031762-FS-031771 | 1999-00-00 | Luce, Charles H.;Black, Thomas A. | Sediment production from forest roads in western Oregon |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1219

Page No. 84 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-031772-FS-031803 | 1997-00-00 | MacDonald, Lee H.;Wohl, Ellen E.;Madsen, Susan W. | Validation of water yield thresholds on the Kootenai National Forest |
| FS-031804-FS-031820 | 1995-00-00 | MacDonald, Lee H.;Hoffman, James A. | Causes of peak flows in northwestern Montana and northeastern Idaho |
| FS-031821-FS-032130 | 1996-00-00 | Quigley, Thomas M.;Haynes, Richard W.;Graham, Russell T. | Integrated scientific assessment for ecosystem management in the Interior Columbia Basin and portions of the Klamath and Great Basins |
| FS-032131-FS-032134 | 1996-00-00 | Rosgen, Dave | Applied river morphology |
| FS-032135-FS-032145 | 2018-00-00 | Sugden, Brian D. | Estimated Sediment Reduction with Forestry Best Management Practices Implementation on a Legacy Forest Road Network in the Northern Rocky Mountains |
| FS-032146-FS-032153 | 2004-00-00 | Switalski, T.A.;Bissonette, J.A.;DeLuca, T.H.;Luce, C.H.;Madej, M.A. | Benefits and impacts of road removal |
| FS-032154-FS-032436 | 1974-00-00 | U.S. Department of Agriculture, Forest Service | Forest hydrology: Hydrologic effects of vegetation manipulation, Part II |
| FS-032437-FS-032613 | 2012-00-00 | U.S. Department of Agriculture, Forest Service | National best management practices for water quality management on National Forest system lands. Volume 1: National Core BMP Technical Guide |
| FS-032614-FS-032793 | 2016-00-00 | Edwards, Pamela J.;Wood, Frederica;Quinlivan, Robin L. | Effectiveness of best management practices that have application to forest roads: A literature synthesis |
| FS-032794-FS-032809 | 2002-00-00 | Wallbrink, P. J.;Croke, J. | A combined rainfall simulator and tracer approach to assess the role of best management practices in minimising sediment redistribution and loss in forests after harvesting |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1220

Page No. 85 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| **Section C- Consultation Documentation** | | | |
| **Section C1 - Fish Wildlife Service** | | | |
| FS-032810-FS-032810 | 2022-06-10 | Sean Hill | Talked to W. Kasworm to clarify annual research and monitoring reports, scientific methodology, results, and proper application of those results. |
| FS-032811-FS-032811 | 2019-09-04 | Sean Hill | Summary of the conversation with W. Kasworm, J. Anderson, J. Holifield, and S. Hill regarding the comments supplied to two KNF projects by Mr. D. Mattson. |
| FS-032812-FS-032812 | 2019-05-08 | Sean Hill | Discussed the background of and potential usefulness of the Proctor and Kasworm (2017) fine-scale habitat mapping |
| FS-032813-FS-032813 | 2019-05-03 | Sean Hill | Received an update on grizzly bear mortalities in the reporting area of the Cabinet-Yaak Recovery Zone for 2018. |
| FS-032814-FS-032814 | 2019-02-01 | Sean Hill | Communicated with Wayne Kasworm regarding grizzly bear dening history in the vicinity of project area |
| FS-032815-FS-032815 | 2018-10-23 | Fish Wildlife Service | Threatened, Endangered and Candidate Species for the Kootenai National Forest |
| FS-032816-FS-032816 | 2018-07-25 | Sean Hill | Communication with US Fish Wildlife Service about grizzly bear and lynx |
| **Section C2 - Tribal** | | | |
| FS-032817-FS-032817 | 2022-06-22 | Kirsten Kaiser | Notification Letter sent to CSKT about the final Decision Notice |
| FS-032818-FS-032818 | 2022-06-22 | Kirsten Kaiser | Notification Letter sent to KTOI about the final Decision Notice |
| FS-032819-FS-032820 | 2022-06-09 | Kirsten Kaiser | Kirsten Kaiser sent a 2nd email to the Kootenai Tribe of Idaho and Conferedated Salish Kootenai Tribe letting them know about the Black Ram final decision notice |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1221

Page No. 86 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-032821-FS-032821 | 2022-05-12 | Kirsten Kaiser | Government to Government Meeting notes between the Kootenai Tribe of Idaho and the US Forest Service Kootenai National Forest |
| FS-032822-FS-032823 | 2022-04-22 | Kaisnr K | Kirsten Kaiser sent an email to the Kootenai Tribe of Idaho and Conferederated Salish Kootenai Tribe letting them know about the Black Ram final decision notice |
| FS-032824-FS-032826 | 2022-03-31 | Kirsten Kaiser | Kirsten Kaiser's sent an invite to the Tribes for a field trip to the area. |
| FS-032827-FS-032828 | 2022-03-30 | Lisa Osborn | Briefing outline of meetings between the Kootenai Nation Forest and the Tribes during the Black Ram Project |
| FS-032829-FS-032829 | 2022-03-30 | Kirsten Kaiser | Kirsten Kaiser's sent an invite to the Tribes for a field trip to the area. |
| FS-032830-FS-032830 | 2021-11-04 | Kirsten Kaiser | Government to Government Meeting notes between the Kootenai Tribe of Idaho and the US Forest Service Kootenai National Forest |
| FS-032831-FS-032835 | 2021-10-07 | Barquin W | Email that William Barquin, KTOI forwarded to Kirsten and Chad that was sent to the White House CEQ office regarding the Black Ram project. |
| FS-032836-FS-032837 | 2021-10-07 | Porter J | A letter that KTOI sent to the White House CEQ office in support of the Black Ram Project. |
| FS-032838-FS-032864 | 2021-09-27 | Lisa Osborn | Photos of harvest type examples, UM PNT bear mapping final report, and draft deliberative tracking example, sent to the the Tribes following the Black Ram BO briefing |
| FS-032865-FS-032865 | 2021-09-27 | Kirsten Kaiser | Email from Kaiser to McDonald asking if McDonald wanted any follow up information, mention of a spring 2022 field trip with the Tribe. |
| FS-032866-FS-032879 | 2021-09-23 | Lisa Osborn | After the field trip the following information was sent to Mike Durglo regarding Pete Creek Meados and West Fork Falls. |
| FS-032880-FS-032883 | 2021-09-23 | Kirsten Kaiser | Notes from the briefing that the District had with the Tribes about the Black Ram Biological Opinion. |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1222

Page No. 87 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-032884-FS-032961 | 2021-09-08 | Lisa Osborn | Email to Vernon Finley that includes th Black Ram Draft Decision Notice |
| FS-032962-FS-032962 | 2021-09-08 | Lisa Osborn | Email to Vernon Finley that includes th Black Ram Environmental Assessment (EA) |
| FS-032963-FS-033554 | 2021-09-08 | Lisa Osborn | Email to Vernon Finley that includes th Black Ram Environmental Assessment (EA) |
| FS-033555-FS-033562 | 2021-09-08 | Lisa Osborn | Email to Vernon Finley- notes from the field trip, the cultural resource inventory report, the vegetation summary, the Rick Bass letter and the Forest's response to it. |
| FS-033563-FS-033564 | 2021-08-25 | Chad Benson | Agenda for the field trip with the Ksanka elders to the Black Ram Project Area |
| FS-033565-FS-033569 | 2021-08-05 | Bass R | Letter sent from Rick Bass to Representative Pingree about the Black Ram Project |
| FS-033570-FS-033570 | 2021-07-30 | Kirsten Kaiser | Letter to Mike Durglo about scheduling a field trip to the Black Ram Project Area |
| FS-033571-FS-033571 | 2021-07-30 | Kirsten Kaiser | Letter to Vernon FInley about scheduling a field trip to the Black Ram Project Area |
| FS-033572-FS-033577 | 2021-05-20 | Kirsten Kaiser | Chains of email between Kaiser and McDonald for an invite to the Project Area for CSKT |
| FS-033578-FS-033582 | 2021-05-12 | Kirsten Kaiser | Chains of email between Kaiser and McDonald about a meeting with CSKT to the Project Area |
| FS-033583-FS-033583 | 2021-03-22 | Kirsten Kaiser | Meeting notes from the government to government meeting between the Kootenai Tribe of Idaho and the Kootenai National Forest |
| FS-033584-FS-033584 | 2021-03-16 | Kirsten Kaiser | Cultural information sent to Confederated Salish and Kootenai Tribe |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-033585-FS-033585 | 2021-03-16 | Kirsten Kaiser | Cultural information sent to the Kootenai Tribe of Idaho |
| FS-033586-FS-033586 | 2021-03-10 | Kirsten Kaiser | CSKT and FS meeting notes |
| FS-033587-FS-033588 | 2021-03-04 | Vernon Finley | Communication with KTOI |
| FS-033589-FS-033594 | 2021-02-22 | Kirsten Kaiser | CSKT and FS meeting notes |
| FS-033595-FS-033602 | 2021-02-18 | Dustin Hill | Communication with CSKT |
| FS-033603-FS-033606 | 2021-02-09 | Kirsten Kaiser | Black Ram information sent to CSKT |
| FS-033607-FS-033607 | 2020-12-01 | Kirsten Kaiser | KTOI and FS meeting |
| FS-033608-FS-033609 | 2020-09-28 | Kirsten Kaiser | Consultation Outreach - Tribes (Outgoing correspondence) |
| FS-033610-FS-033611 | 2020-09-28 | Kirsten Kaiser | Consultation Outreach - Tribes (Outgoing correspondence) |
| FS-033612-FS-033613 | 2020-08-26 | Kirsten Kaiser | KTOI and FS meeting |
| FS-033614-FS-033614 | 2020-03-26 | Kirsten Kaiser | KTOI and FS meeting |
| FS-033615-FS-033620 | 2019-11-08 | Kirsten Kaiser | District response to KTOI questions from 08/19/2019 comment letter |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1224

Page No. 89 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-033621-FS-033622 | 2019-07-08 | Kirsten Kaiser | Consultation Outreach - Tribes (Outgoing correspondence) |
| FS-033623-FS-033636 | 2018-11-02 | Kirsten Kaiser | KTOI and FS communication and consultation |
| FS-033637-FS-033638 | 2018-07-12 | Kirsten Kaiser | Consultation letter sent to the Confederated Salish Kootenai Tribe during Scoping |
| FS-033639-FS-033640 | 2018-07-12 | Kirsten Kaiser | Consultation letter sent to the Kootenai Tribe of Idaho during Scoping |
| FS-033641-FS-033641 | 2018-01-08 | Chris Savage | Change in leadership at CSKT |
| FS-033642-FS-033642 | 2017-11-01 | Kirsten Kaiser | KTOI and FS meeting |
| FS-033643-FS-033648 | 2017-08-17 | Kirsten Kaiser | Consultation Outreach - Tribes (Outgoing correspondence) |
| FS-033649-FS-033654 | 2017-08-17 | Kirsten Kaiser | Consultation Outreach - Tribes (Outgoing correspondence) |
| FS-033655-FS-033658 | 2017-05-04 | Kirsten Kaiser | KTOI and FS communication and consultation |
| Section C3 - State Historic Preservation Office | | | |
| FS-033659-FS-033659 | 2022-03-15 | SHPO Con | Concurrence received from SHPO for the Black Ram Project |
| FS-033660-FS-033663 | 2022-01-27 | Hemry C | Letter sent to SHPO for Black Ram consultation |
| FS-033664-FS-033666 | 2021-08-30 | Lisa Osborn | Chain of email answering questions about SHPO consultation |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1225

Page No. 90 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| **Section D - Public Involvement** | | | |
| **Section D1 - PreScoping** | | | |
| FS-033667-FS-033670 | 2018-04-30 | Lisa Osborn | Comment Summary and issue analysis from the September 2017 comment period |
| FS-033671-FS-033671 | 2017-10-06 | Whitaker B | Comments Received |
| FS-033672-FS-033672 | 2017-09-28 | Mulroy J | Comments Received |
| FS-033673-FS-033674 | 2017-09-25 | Johnson J | Comments Received |
| FS-033675-FS-033675 | 2017-09-17 | Campbell R | Comments Received |
| FS-033676-FS-033677 | 2017-09-17 | Wimer K | Comments Received |
| FS-033678-FS-033678 | 2017-09-15 | Keiser C | Comments Received |
| FS-033679-FS-033681 | 2017-09-13 | Grossman J | Comments Received |
| FS-033682-FS-033683 | 2017-09-13 | Janssen S | Comments Received |
| FS-033684-FS-033685 | 2017-09-12 | Olin M | Comments Received |
| FS-033686-FS-033689 | 2017-09-11 | Bass R | Comments Received |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1226

Page No. 91 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-033690-FS-033692 | 2017-09-11 | Campbell M | Comments Received |
| FS-033693-FS-033693 | 2017-09-11 | Cripe B | Comments Received |
| FS-033694-FS-033695 | 2017-09-11 | DullentyWatt J | Comments Received |
| FS-033696-FS-033696 | 2017-09-11 | Edwards L | Comments Received |
| FS-033697-FS-033698 | 2017-09-11 | Fuqua P | Comments Received |
| FS-033699-FS-033700 | 2017-09-11 | Larson G | Comments Received |
| FS-033701-FS-033701 | 2017-09-11 | Rooney T | Comments Received |
| FS-033702-FS-033702 | 2017-09-11 | Stehlik L | Comments Received |
| FS-033703-FS-033704 | 2017-09-11 | Williams A | Comments Received |
| FS-033705-FS-033705 | 2017-09-11 | Williamson K | Comments Received |
| FS-033706-FS-033707 | 2017-09-09 | Lacy G | Comments Received |
| FS-033708-FS-033709 | 2017-09-09 | Rice W | Comments Received |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1227

Page No. 92 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-033710-FS-033711 | 2017-09-08 | Hilmes R | Comments Received |
| FS-033712-FS-033713 | 2017-09-08 | Johnson T | Comments Received |
| FS-033714-FS-033717 | 2017-09-07 | Lisa Osborn | Prescoping Meeting signin sheet |
| FS-033718-FS-033748 | 2017-09-07 | ID Team | Northwest Yaak project proposal powerpoint presentation during public meeting in September 2017 |
| FS-033749-FS-033749 | 2017-09-07 | ID Team | Northwest Yaak project presentation meeting notes in September 2017 |
| FS-033750-FS-033751 | 2017-09-06 | Crass S | Comments Received |
| FS-033752-FS-033752 | 2017-09-05 | Nussbaum John | Comments Received |
| FS-033753-FS-033754 | 2017-09-02 | Loney John | Comments Received |
| FS-033755-FS-033755 | 2017-09-02 | Mitchell B | Comments Received |
| FS-033756-FS-033756 | 2017-09-01 | Dunn D | Comments Received |
| FS-033757-FS-033757 | 2017-09-01 | Krauss K | Comments Received |
| FS-033758-FS-033759 | 2017-09-01 | Lundeen V | Comments Received |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1228

Page No. 93 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-033760-FS-033760 | 2017-09-01 | Quinn C | Comments Received |
| FS-033761-FS-033762 | 2017-09-01 | Rose M | Comments Received |
| FS-033763-FS-033764 | 2017-09-01 | White B | Comments Received |
| FS-033765-FS-033765 | 2017-09-01 | Carvey A | Phone call notes |
| FS-033766-FS-033767 | 2017-08-30 | Ysker P | Comments Received |
| FS-033768-FS-033769 | 2017-08-29 | Beasley K | Comments Received |
| FS-033770-FS-033771 | 2017-08-29 | Mayo J | Comments Received |
| FS-033772-FS-033773 | 2017-08-26 | Holcomb J | Comments Received |
| FS-033774-FS-033774 | 2017-08-25 | Gravely S | Comments Received |
| FS-033775-FS-033775 | 2017-08-24 | Kendall K | Comments Received |
| FS-033776-FS-033783 | 2017-08-17 | Kirsten Kaiser | Comment Outreach |
| FS-033784-FS-033819 | 2017-08-09 | Lisa Osborn | Comments Outreach Mailing list |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1229

Page No. 94 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| Section D2- Scoping | | | |
| FS-033820-FS-033823 | 2018-10-02 | Lisa Osborn | October 2018 Black Ram field trip notification on Facebook |
| FS-033824-FS-033824 | 2018-10-02 | Lisa Osborn | October 2018 Black Ram field trip map |
| FS-033825-FS-033825 | 2018-10-01 | Sanders M | Comments received |
| FS-033826-FS-033831 | 2018-09-21 | Lisa Osborn | Updated Scoping package sent to all people who commented during prescoping |
| FS-033832-FS-033859 | 2018-09-07 | Lisa Osborn | Scoping Comment Responses and Issue Analysis |
| FS-033860-FS-033880 | 2018-08-24 | KFS C | Comments Received, Kootenai Forest Stakeholder Coalition |
| FS-033881-FS-033887 | 2018-08-17 | King R | Kootenai Forest Stakeholder Coalition comment period question |
| FS-033888-FS-033890 | 2018-08-16 | King R | Comments Received, Yaak Valley Forest Council (YVFC) |
| FS-033891-FS-033891 | 2018-08-15 | Kirsten Kaiser | Comments Received during Davis Fire |
| FS-033892-FS-033893 | 2018-08-13 | Bass R | Scoping Comments Received |
| FS-033894-FS-033900 | 2018-08-13 | Bass R | Scoping Comments Received |
| FS-033901-FS-033904 | 2018-08-13 | Campbell M | Scoping Comments Received |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1230

Page No. 95 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-033905-FS-033906 | 2018-08-13 | Fuqua P | Scoping Comments Received |
| FS-033907-FS-033909 | 2018-08-13 | Janssen S | Scoping Comments Received |
| FS-033910-FS-033912 | 2018-08-12 | Aitken G | Scoping Comments Received |
| FS-033913-FS-033923 | 2018-08-10 | Partin T | Scoping Comments Received |
| FS-033924-FS-033941 | 2018-08-08 | Garrity M | Scoping Comments Received |
| FS-033942-FS-033944 | 2018-07-30 | Leidigh Camille | Scoping Comments Received |
| FS-033945-FS-033946 | 2018-07-30 | Leidigh Chuck | Scoping Comments Received |
| FS-033947-FS-033948 | 2018-07-24 | Lisa Osborn | Black Ram Scoping meeting sign in sheet |
| FS-033949-FS-033950 | 2018-07-23 | King R | Yaak Valley Forest Council comment period question |
| FS-033951-FS-033951 | 2018-07-19 | Lisa Osborn | Black Ram Scoping Facebook post |
| FS-033952-FS-033953 | 2018-07-18 | Beasley K | Scoping Comments Received |
| FS-033954-FS-033954 | 2018-07-14 | Mayo J | Scoping Comments Received |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1231

Page No. 96 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-033955-FS-033955 | 2018-07-13 | Lisa Osborn | July 2018 Black Ram Scoping legal notice |
| FS-033956-FS-033956 | 2018-07-13 | Lisa Osborn | July 2018 Black Ram Scoping news release to local papers |
| FS-033957-FS-033957 | 2018-07-13 | Lisa Osborn | July 2018 Black Ram Scoping mailing list |
| FS-033958-FS-033958 | 2018-07-13 | Lisa Osborn | July 2018 Black Ram Scoping email list |
| FS-033959-FS-033990 | 2018-07-12 | Lisa Osborn | July 2018 Black Ram Scoping package sent to public |
| FS-033991-FS-033991 | 2018-07-12 | King R | Google files requested by the Kootenai Forest Stakeholders Coalition, sent to them on July 12, 2017 |
| FS-033992-FS-033992 | 2018-07-12 | ID Team | Black Ram Scoping Activites map |
| FS-033993-FS-033993 | 2018-07-12 | ID Team | Black Ram Scoping transportation map |
| FS-033994-FS-033995 | 2018-07-06 | Campbell M | Comments Received |
| Section D3 - Environmental Assessment (EA) Comments | | | |
| FS-033996-FS-034001 | 2019-09-03 | Vogl R | EA Comment Received |
| FS-034002-FS-034003 | 2019-08-16 | Jacoby J | EA Comment Received |
| FS-034004-FS-034004 | 2019-08-09 | Barger K | EA Comment Received |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-034005-FS-034006 | 2019-08-09 | Burton S | EA Comment Received |
| FS-034007-FS-034007 | 2019-08-09 | Cobey P | EA Comment Received |
| FS-034008-FS-034008 | 2019-08-09 | Griffith L | EA Comment Received |
| FS-034009-FS-034009 | 2019-08-09 | Sonoquien M | EA Comment Received |
| FS-034010-FS-034010 | 2019-08-09 | Strobeck | EA Comment Received |
| FS-034011-FS-034011 | 2019-08-09 | Jacoby J | EA Comment Received |
| FS-034012-FS-034017 | 2019-08-09 | YVF C | EA Comment Received |
| FS-034018-FS-034021 | 2019-08-08 | Bahar B | EA Comment Received |
| FS-034022-FS-034022 | 2019-08-08 | Barnett A | EA Comment Received |
| FS-034023-FS-034024 | 2019-08-08 | Bass R | EA Comment Received |
| FS-034025-FS-034099 | 2019-08-08 | Bass R | EA Comment Received |
| FS-034100-FS-034100 | 2019-08-08 | Bateman W | EA Comment Received |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1233

Page No. 98 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-034101-FS-034101 | 2019-08-08 | Bear L | EA Comment Received |
| FS-034102-FS-034103 | 2019-08-08 | Billiot-Bruleith R | EA Comment Received |
| FS-034104-FS-034104 | 2019-08-08 | Bishop M | EA Comment Received |
| FS-034105-FS-034105 | 2019-08-08 | Bouscher-Gage H | EA Comment Received |
| FS-034106-FS-034106 | 2019-08-08 | Brightman T | EA Comment Received |
| FS-034107-FS-034107 | 2019-08-08 | Bromley C | EA Comment Received |
| FS-034108-FS-034108 | 2019-08-08 | Buth P | EA Comment Received |
| FS-034109-FS-034109 | 2019-08-08 | Buxton N | EA Comment Received |
| FS-034110-FS-034110 | 2019-08-08 | Caballero J | EA Comment Received |
| FS-034111-FS-034111 | 2019-08-08 | Caddy A | EA Comment Received |
| FS-034112-FS-034112 | 2019-08-08 | Campbell B | EA Comment Received |
| FS-034113-FS-034122 | 2019-08-08 | Campbell M | EA Comment Received |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1234

Page No. 99 of 179

(103 of 286), Page 103 of 286

Case: 23-2882, 03/22/2024, DktEntry: 30.7, Page 103 of 286
Case 9:22-cv-00114-DWM   Document 34-1   Filed 12/06/22   Page 101 of 180

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-034123-FS-034123 | 2019-08-08 | Chavarriaga V | EA Comment Received |
| FS-034124-FS-034124 | 2019-08-08 | Clary J | EA Comment Received |
| FS-034125-FS-034125 | 2019-08-08 | Coldwell D | EA Comment Received |
| FS-034126-FS-034128 | 2019-08-08 | Coldwell D | EA Comment Received |
| FS-034129-FS-034129 | 2019-08-08 | Coleman R | EA Comment Received |
| FS-034130-FS-034130 | 2019-08-08 | Crocker B | EA Comment Received |
| FS-034131-FS-034131 | 2019-08-08 | Deech C | EA Comment Received |
| FS-034132-FS-034138 | 2019-08-08 | Dieterich M | EA Comment Received |
| FS-034139-FS-034139 | 2019-08-08 | Eggleston D | EA Comment Received |
| FS-034140-FS-034141 | 2019-08-08 | Eggleston E | EA Comment Received |
| FS-034142-FS-034143 | 2019-08-08 | Farmer L | EA Comment Received |
| FS-034144-FS-034145 | 2019-08-08 | Floranina E | EA Comment Received |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1235

Page No. 100 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-034146-FS-034146 | 2019-08-08 | Fuller M | EA Comment Received |
| FS-034147-FS-034150 | 2019-08-08 | Fuqua P | EA Comment Received |
| FS-034151-FS-034151 | 2019-08-08 | Gallagher N | EA Comment Received |
| FS-034152-FS-034152 | 2019-08-08 | Garland J | EA Comment Received |
| FS-034153-FS-034153 | 2019-08-08 | Garrison K | EA Comment Received |
| FS-034154-FS-034154 | 2019-08-08 | Giesen E | EA Comment Received |
| FS-034155-FS-034155 | 2019-08-08 | Glade S | EA Comment Received |
| FS-034156-FS-034156 | 2019-08-08 | Glenn B | EA Comment Received |
| FS-034157-FS-034157 | 2019-08-08 | Glenn E | EA Comment Received |
| FS-034158-FS-034158 | 2019-08-08 | Goldberg L | EA Comment Received |
| FS-034159-FS-034159 | 2019-08-08 | Gonzalez E | EA Comment Received |
| FS-034160-FS-034160 | 2019-08-08 | Gruen Dale | EA Comment Received |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-034161-FS-034161 | 2019-08-08 | Gruen David | EA Comment Received |
| FS-034162-FS-034162 | 2019-08-08 | Gruen K | EA Comment Received |
| FS-034163-FS-034163 | 2019-08-08 | Gruen M | EA Comment Received |
| FS-034164-FS-034164 | 2019-08-08 | Gruen S | EA Comment Received |
| FS-034165-FS-034166 | 2019-08-08 | Hart C | EA Comment Received |
| FS-034167-FS-034167 | 2019-08-08 | Hay S | EA Comment Received |
| FS-034168-FS-034169 | 2019-08-08 | Hodges S | EA Comment Received |
| FS-034170-FS-034170 | 2019-08-08 | Hudnut F | EA Comment Received |
| FS-034171-FS-034171 | 2019-08-08 | Irestone C | EA Comment Received |
| FS-034172-FS-034172 | 2019-08-08 | Iroquoia W | EA Comment Received |
| FS-034173-FS-034269 | 2019-08-08 | Jacoby J | EA Comment Received |
| FS-034270-FS-034272 | 2019-08-08 | Janssen S | EA Comment Received |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1237

Page No. 102 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-034273-FS-034273 | 2019-08-08 | Johnson J | EA Comment Received |
| FS-034274-FS-034274 | 2019-08-08 | Kreitner B | EA Comment Received |
| FS-034275-FS-034277 | 2019-08-08 | Lauer T | EA Comment Received |
| FS-034278-FS-034278 | 2019-08-08 | Mackenzie M | EA Comment Received |
| FS-034279-FS-034279 | 2019-08-08 | Malerich C | EA Comment Received |
| FS-034280-FS-034280 | 2019-08-08 | Martins S | EA Comment Received |
| FS-034281-FS-034281 | 2019-08-08 | McBride E | EA Comment Received |
| FS-034282-FS-034282 | 2019-08-08 | McKiernan J | EA Comment Received |
| FS-034283-FS-034283 | 2019-08-08 | McSweeney C | EA Comment Received |
| FS-034284-FS-034284 | 2019-08-08 | Mitchell W | EA Comment Received |
| FS-034285-FS-034286 | 2019-08-08 | Moen D | EA Comment Received |
| FS-034287-FS-034287 | 2019-08-08 | Moore B | EA Comment Received |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1238

Page No. 103 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-034288-FS-034288 | 2019-08-08 | Morrison T | EA Comment Received |
| FS-034289-FS-034289 | 2019-08-08 | O'Connor D | EA Comment Received |
| FS-034290-FS-034292 | 2019-08-08 | Obermayer R | EA Comment Received |
| FS-034293-FS-034295 | 2019-08-08 | Orenstein M | EA Comment Received |
| FS-034296-FS-034296 | 2019-08-08 | Ott K | EA Comment Received |
| FS-034297-FS-034297 | 2019-08-08 | Papka C | EA Comment Received |
| FS-034298-FS-034298 | 2019-08-08 | Parciak W | EA Comment Received |
| FS-034299-FS-034299 | 2019-08-08 | Peacock D | EA Comment Received |
| FS-034300-FS-034301 | 2019-08-08 | Phinney B | EA Comment Received |
| FS-034302-FS-034302 | 2019-08-08 | Rebecca | EA Comment Received |
| FS-034303-FS-034304 | 2019-08-08 | Reibold K | EA Comment Received |
| FS-034305-FS-034305 | 2019-08-08 | Ronan R | EA Comment Received |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1239

Page No. 104 of 179

| AR No. | Date | Author | Document Description/Title |
|--------|------|--------|----------------------------|
| FS-034306-FS-034306 | 2019-08-08 | Rooney R | EA Comment Received |
| FS-034307-FS-034307 | 2019-08-08 | Ruby K | EA Comment Received |
| FS-034308-FS-034309 | 2019-08-08 | Santerre R | EA Comment Received |
| FS-034310-FS-034310 | 2019-08-08 | Scarlott J | EA Comment Received |
| FS-034311-FS-034312 | 2019-08-08 | Simmerman M | EA Comment Received |
| FS-034313-FS-034313 | 2019-08-08 | Snyder C | EA Comment Received |
| FS-034314-FS-034315 | 2019-08-08 | Snyder D | EA Comment Received |
| FS-034316-FS-034316 | 2019-08-08 | Soule N | EA Comment Received |
| FS-034317-FS-034317 | 2019-08-08 | Suess T | EA Comment Received |
| FS-034318-FS-034318 | 2019-08-08 | Thompson L | EA Comment Received |
| FS-034319-FS-034319 | 2019-08-08 | ttenneb00 7 | EA Comment Received |
| FS-034320-FS-034320 | 2019-08-08 | Turner K | EA Comment Received |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1240

Page No. 105 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-034321-FS-034321 | 2019-08-08 | Valido G | EA Comment Received |
| FS-034322-FS-034322 | 2019-08-08 | Villa Y | EA Comment Received |
| FS-034323-FS-034327 | 2019-08-08 | Vincent B | EA Comment Received |
| FS-034328-FS-034329 | 2019-08-08 | Vincent P | EA Comment Received |
| FS-034330-FS-034332 | 2019-08-08 | Vincent V | EA Comment Received |
| FS-034333-FS-034333 | 2019-08-08 | Walsh A | EA Comment Received |
| FS-034334-FS-034334 | 2019-08-08 | Wandler J | EA Comment Received |
| FS-034335-FS-034335 | 2019-08-08 | Weimer S | EA Comment Received |
| FS-034336-FS-034337 | 2019-08-08 | Woods S | EA Comment Received |
| FS-034338-FS-034339 | 2019-08-08 | Zaret K | EA Comment Received |
| FS-034340-FS-034372 | 2019-08-08 | Zukoski T | EA Comment Received |
| FS-034373-FS-034373 | 2019-08-07 | Anderson A | EA Comment Received |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1241

Page No. 106 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-034374-FS-034374 | 2019-08-07 | Arthur B | EA Comment Received |
| FS-034375-FS-034375 | 2019-08-07 | Auch T | EA Comment Received |
| FS-034376-FS-034386 | 2019-08-07 | Beacham R | EA Comment Received |
| FS-034387-FS-034388 | 2019-08-07 | Bearden J | EA Comment Received |
| FS-034389-FS-034391 | 2019-08-07 | Bechmann E | EA Comment Received |
| FS-034392-FS-034392 | 2019-08-07 | Bentzinger R | EA Comment Received |
| FS-034393-FS-034393 | 2019-08-07 | Boswell K | EA Comment Received |
| FS-034394-FS-034394 | 2019-08-07 | Bouman C | EA Comment Received |
| FS-034395-FS-034395 | 2019-08-07 | Boyd K | EA Comment Received |
| FS-034396-FS-034396 | 2019-08-07 | Brady T | EA Comment Received |
| FS-034397-FS-034399 | 2019-08-07 | Brewer A | EA Comment Received |
| FS-034400-FS-034400 | 2019-08-07 | Brown J | EA Comment Received |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1242

Page No. 107 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-034401-FS-034402 | 2019-08-07 | Brown M | EA Comment Received |
| FS-034403-FS-034403 | 2019-08-07 | Bruce | EA Comment Received |
| FS-034404-FS-034404 | 2019-08-07 | Bullock Z | EA Comment Received |
| FS-034405-FS-034405 | 2019-08-07 | Burrell J | EA Comment Received |
| FS-034406-FS-034407 | 2019-08-07 | Cantino H | EA Comment Received |
| FS-034408-FS-034408 | 2019-08-07 | Carpenter H | EA Comment Received |
| FS-034409-FS-034409 | 2019-08-07 | Carper G | EA Comment Received |
| FS-034410-FS-034410 | 2019-08-07 | Chochon J | EA Comment Received |
| FS-034411-FS-034412 | 2019-08-07 | Ciatti R | EA Comment Received |
| FS-034413-FS-034413 | 2019-08-07 | Cock C | EA Comment Received |
| FS-034414-FS-034414 | 2019-08-07 | Conatzer C | EA Comment Received |
| FS-034415-FS-034415 | 2019-08-07 | Cratty C | EA Comment Received |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1243

Page No. 108 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-034416-FS-034416 | 2019-08-07 | Cripe B | EA Comment Received |
| FS-034417-FS-034417 | 2019-08-07 | Cymbaluk R | EA Comment Received |
| FS-034418-FS-034418 | 2019-08-07 | Davidson S | EA Comment Received |
| FS-034419-FS-034419 | 2019-08-07 | Dewey L | EA Comment Received |
| FS-034420-FS-034420 | 2019-08-07 | Eckman V | EA Comment Received |
| FS-034421-FS-034421 | 2019-08-07 | Fisher P | EA Comment Received |
| FS-034422-FS-034422 | 2019-08-07 | Foote C | EA Comment Received |
| FS-034423-FS-034423 | 2019-08-07 | Fousts | EA Comment Received |
| FS-034424-FS-034670 | 2019-08-07 | Fox M | EA Comment Received |
| FS-034671-FS-034671 | 2019-08-07 | ganMoryn C | EA Comment Received |
| FS-034672-FS-034672 | 2019-08-07 | Garcia M | EA Comment Received |
| FS-034673-FS-034828 | 2019-08-07 | Garrity M | EA Comment Received |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1244

Page No. 109 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-034829-FS-034830 | 2019-08-07 | Gossett D | EA Comment Received |
| FS-034831-FS-034831 | 2019-08-07 | Griffin G | EA Comment Received |
| FS-034832-FS-034832 | 2019-08-07 | Grove B | EA Comment Received |
| FS-034833-FS-034835 | 2019-08-07 | Harlib A | EA Comment Received |
| FS-034836-FS-034837 | 2019-08-07 | Healing Herbs | EA Comment Received |
| FS-034838-FS-034838 | 2019-08-07 | Hensley P | EA Comment Received |
| FS-034839-FS-034840 | 2019-08-07 | Hershberger T | EA Comment Received |
| FS-034841-FS-034841 | 2019-08-07 | Hoffman K | EA Comment Received |
| FS-034842-FS-034842 | 2019-08-07 | Hubenthal P | EA Comment Received |
| FS-034843-FS-034843 | 2019-08-07 | Hulderman M | EA Comment Received |
| FS-034844-FS-034844 | 2019-08-07 | Hutchinson E | EA Comment Received |
| FS-034845-FS-034845 | 2019-08-07 | Jackson H | EA Comment Received |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1245

Page No. 110 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-034846-FS-034846 | 2019-08-07 | Jenne D | EA Comment Received |
| FS-034847-FS-034847 | 2019-08-07 | Johns K | EA Comment Received |
| FS-034848-FS-034849 | 2019-08-07 | Johnson A | EA Comment Received |
| FS-034850-FS-034850 | 2019-08-07 | Johnston E | EA Comment Received |
| FS-034851-FS-034851 | 2019-08-07 | Joy J | EA Comment Received |
| FS-034852-FS-034853 | 2019-08-07 | Kateri | EA Comment Received |
| FS-034854-FS-034854 | 2019-08-07 | Kavanaugh K | EA Comment Received |
| FS-034855-FS-034855 | 2019-08-07 | King K | EA Comment Received |
| FS-034856-FS-034862 | 2019-08-07 | Kish J | EA Comment Received |
| FS-034863-FS-034863 | 2019-08-07 | Klug M | EA Comment Received |
| FS-034864-FS-034864 | 2019-08-07 | Knipp D | EA Comment Received |
| FS-034865-FS-034865 | 2019-08-07 | Krop R | EA Comment Received |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1246

Page No. 111 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-034866-FS-034866 | 2019-08-07 | Kutter R | EA Comment Received |
| FS-034867-FS-034867 | 2019-08-07 | Linder V | EA Comment Received |
| FS-034868-FS-034868 | 2019-08-07 | Lindgren J | EA Comment Received |
| FS-034869-FS-034869 | 2019-08-07 | Lister K | EA Comment Received |
| FS-034870-FS-034870 | 2019-08-07 | Lundin S | EA Comment Received |
| FS-034871-FS-034871 | 2019-08-07 | Maloof J | EA Comment Received |
| FS-034872-FS-034872 | 2019-08-07 | Mathis E | EA Comment Received |
| FS-034873-FS-034954 | 2019-08-07 | Mattson D | EA Comment Received |
| FS-034955-FS-034955 | 2019-08-07 | McCormick K | EA Comment Received |
| FS-034956-FS-034956 | 2019-08-07 | McGrath B | EA Comment Received |
| FS-034957-FS-034958 | 2019-08-07 | Melotte M | EA Comment Received |
| FS-034959-FS-034959 | 2019-08-07 | Mills R | EA Comment Received |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1247

Page No. 112 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-034960-FS-034960 | 2019-08-07 | Miriam | EA Comment Received |
| FS-034961-FS-034961 | 2019-08-07 | Moore S | EA Comment Received |
| FS-034962-FS-034962 | 2019-08-07 | Moss P | EA Comment Received |
| FS-034963-FS-034963 | 2019-08-07 | Mountain L | EA Comment Received |
| FS-034964-FS-034964 | 2019-08-07 | Mudd N | EA Comment Received |
| FS-034965-FS-034966 | 2019-08-07 | Nightengale B | EA Comment Received |
| FS-034967-FS-034968 | 2019-08-07 | Obermayer D | EA Comment Received |
| FS-034969-FS-034969 | 2019-08-07 | Pagenkipf K | EA Comment Received |
| FS-034970-FS-034970 | 2019-08-07 | Paterson M | EA Comment Received |
| FS-034971-FS-034971 | 2019-08-07 | Plunkett B | EA Comment Received |
| FS-034972-FS-034972 | 2019-08-07 | Pratt L | EA Comment Received |
| FS-034973-FS-034973 | 2019-08-07 | Rebecca | EA Comment Received |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1248

Page No. 113 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-034974-FS-034974 | 2019-08-07 | Rebo F | EA Comment Received |
| FS-034975-FS-034975 | 2019-08-07 | Rice K | EA Comment Received |
| FS-034976-FS-034976 | 2019-08-07 | Ritter V | EA Comment Received |
| FS-034977-FS-034977 | 2019-08-07 | Robertson L | EA Comment Received |
| FS-034978-FS-034978 | 2019-08-07 | Rod Cymbaluk | EA Comment Received |
| FS-034979-FS-034979 | 2019-08-07 | Rodriguez A | EA Comment Received |
| FS-034980-FS-034980 | 2019-08-07 | Rypka T | EA Comment Received |
| FS-034981-FS-034983 | 2019-08-07 | Sang S | EA Comment Received |
| FS-034984-FS-034985 | 2019-08-07 | Schneider M | EA Comment Received |
| FS-034986-FS-034986 | 2019-08-07 | Seninger S | EA Comment Received |
| FS-034987-FS-034987 | 2019-08-07 | Shabbott M | EA Comment Received |
| FS-034988-FS-034988 | 2019-08-07 | Shaw B | EA Comment Received |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1249

Page No. 114 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-034989-FS-034991 | 2019-08-07 | Sreiber A | EA Comment Received |
| FS-034992-FS-034992 | 2019-08-07 | Stanojevic E | EA Comment Received |
| FS-034993-FS-034993 | 2019-08-07 | Steve | EA Comment Received |
| FS-034994-FS-034994 | 2019-08-07 | Tillman V | EA Comment Received |
| FS-034995-FS-034995 | 2019-08-07 | Tulinski P | EA Comment Received |
| FS-034996-FS-034996 | 2019-08-07 | Turner B | EA Comment Received |
| FS-034997-FS-034997 | 2019-08-07 | Valle F | EA Comment Received |
| FS-034998-FS-034998 | 2019-08-07 | Vernon S | EA Comment Received |
| FS-034999-FS-034999 | 2019-08-07 | Walker K | EA Comment Received |
| FS-035000-FS-035000 | 2019-08-07 | Walsh-Bouman C | EA Comment Received |
| FS-035001-FS-035001 | 2019-08-07 | Ward L | EA Comment Received |
| FS-035002-FS-035002 | 2019-08-07 | Watson H | EA Comment Received |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1250

Page No. 115 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-035003-FS-035003 | 2019-08-07 | Weinstein L | EA Comment Received |
| FS-035004-FS-035004 | 2019-08-07 | Williams B | EA Comment Received |
| FS-035005-FS-035005 | 2019-08-07 | Williams S | EA Comment Received |
| FS-035006-FS-035006 | 2019-08-06 | Aspevig C | EA Comment Received |
| FS-035007-FS-035007 | 2019-08-06 | Bass K | EA Comment Received |
| FS-035008-FS-035008 | 2019-08-06 | Bird B | EA Comment Received |
| FS-035009-FS-035011 | 2019-08-06 | Bosse S | EA Comment Received |
| FS-035012-FS-035012 | 2019-08-06 | Cellarius D | EA Comment Received |
| FS-035013-FS-035013 | 2019-08-06 | Daniel M | EA Comment Received |
| FS-035014-FS-035014 | 2019-08-06 | Garrison T | EA Comment Received |
| FS-035015-FS-035017 | 2019-08-06 | Guggenheim J | EA Comment Received |
| FS-035018-FS-035019 | 2019-08-06 | Hart C | EA Comment Received |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-035020-FS-035020 | 2019-08-06 | Hart J | EA Comment Received |
| FS-035021-FS-035021 | 2019-08-06 | Heyne K | EA Comment Received |
| FS-035022-FS-035022 | 2019-08-06 | Linehan T | EA Comment Received |
| FS-035023-FS-035024 | 2019-08-06 | Lundeen A | EA Comment Received |
| FS-035025-FS-035025 | 2019-08-06 | Myers E | EA Comment Received |
| FS-035026-FS-035026 | 2019-08-06 | Nelson R | EA Comment Received |
| FS-035027-FS-035028 | 2019-08-06 | Nicolazzo B | EA Comment Received |
| FS-035029-FS-035029 | 2019-08-06 | Orsted B | EA Comment Received |
| FS-035030-FS-035030 | 2019-08-06 | Ruestow J | EA Comment Received |
| FS-035031-FS-035031 | 2019-08-06 | Shelton S | EA Comment Received |
| FS-035032-FS-035032 | 2019-08-06 | Smith O | EA Comment Received |
| FS-035033-FS-035033 | 2019-08-06 | Sullivan D | EA Comment Received |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1252

Page No. 117 of 179

| AR No. | Date | Author | Document Description/Title |
|--------|------|--------|----------------------------|
| FS-035034-FS-035034 | 2019-08-06 | Tallmage G | EA Comment Received |
| FS-035035-FS-035035 | 2019-08-06 | Wright N | EA Comment Received |
| FS-035036-FS-035036 | 2019-08-06 | YaakS S | EA Comment Received |
| FS-035037-FS-035037 | 2019-08-05 | Arndt D | EA Comment Received |
| FS-035038-FS-035038 | 2019-08-05 | Bache C | EA Comment Received |
| FS-035039-FS-035040 | 2019-08-05 | Bachman C | EA Comment Received |
| FS-035041-FS-035041 | 2019-08-05 | Bader M | EA Comment Received |
| FS-035042-FS-035042 | 2019-08-05 | Baken J | EA Comment Received |
| FS-035043-FS-035043 | 2019-08-05 | Bass M | EA Comment Received |
| FS-035044-FS-035044 | 2019-08-05 | Bernhard E | EA Comment Received |
| FS-035045-FS-035045 | 2019-08-05 | Brown B | EA Comment Received |
| FS-035046-FS-035046 | 2019-08-05 | Chambers A | EA Comment Received |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1253

Page No. 118 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-035047-FS-035047 | 2019-08-05 | Drake E | EA Comment Received |
| FS-035048-FS-035048 | 2019-08-05 | Freidhof Z | EA Comment Received |
| FS-035049-FS-035049 | 2019-08-05 | Kendall R | EA Comment Received |
| FS-035050-FS-035050 | 2019-08-05 | Lauer M | EA Comment Received |
| FS-035051-FS-035051 | 2019-08-05 | Lee T | EA Comment Received |
| FS-035052-FS-035052 | 2019-08-05 | McAfee S | EA Comment Received |
| FS-035053-FS-035053 | 2019-08-05 | Parker S | EA Comment Received |
| FS-035054-FS-035054 | 2019-08-05 | Paulsen T | EA Comment Received |
| FS-035055-FS-035055 | 2019-08-05 | Pickar D | EA Comment Received |
| FS-035056-FS-035056 | 2019-08-05 | Pickar M | EA Comment Received |
| FS-035057-FS-035057 | 2019-08-05 | Rewerts N | EA Comment Received |
| FS-035058-FS-035058 | 2019-08-05 | Snidow N | EA Comment Received |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1254

Page No. 119 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-035059-FS-035059 | 2019-08-05 | Sorlie R | EA Comment Received |
| FS-035060-FS-035060 | 2019-08-05 | Stauffer V | EA Comment Received |
| FS-035061-FS-035061 | 2019-08-05 | Stewart B | EA Comment Received |
| FS-035062-FS-035062 | 2019-08-05 | William B | EA Comment Received |
| FS-035063-FS-035063 | 2019-08-04 | Bartlett H | EA Comment Received |
| FS-035064-FS-035064 | 2019-08-04 | Broccolo J | EA Comment Received |
| FS-035065-FS-035065 | 2019-08-04 | Cook M | EA Comment Received |
| FS-035066-FS-035066 | 2019-08-04 | Haggin B | EA Comment Received |
| FS-035067-FS-035067 | 2019-08-04 | Lobell K | EA Comment Received |
| FS-035068-FS-035068 | 2019-08-04 | Morrow B | EA Comment Received |
| FS-035069-FS-035070 | 2019-08-04 | Scally J | EA Comment Received |
| FS-035071-FS-035071 | 2019-08-04 | Yandow C | EA Comment Received |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1255

Page No. 120 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-035072-FS-035072 | 2019-08-03 | Durnell T | EA Comment Received |
| FS-035073-FS-035074 | 2019-08-03 | Henn J | EA Comment Received |
| FS-035075-FS-035075 | 2019-08-03 | Holloway M | EA Comment Received |
| FS-035076-FS-035076 | 2019-08-03 | Lill N | EA Comment Received |
| FS-035077-FS-035077 | 2019-08-03 | Pikar J | EA Comment Received |
| FS-035078-FS-035078 | 2019-08-03 | Robertson C | EA Comment Received |
| FS-035079-FS-035079 | 2019-08-03 | Sherwood M | EA Comment Received |
| FS-035080-FS-035080 | 2019-08-03 | Siebert T | EA Comment Received |
| FS-035081-FS-035081 | 2019-08-03 | Becky Blanchard, PNNST Administrator | Black Ram Comments Received through the PNNST Administrator |
| FS-035082-FS-035082 | 2019-08-02 | Bass R | EA Comment Received |
| FS-035083-FS-035083 | 2019-08-02 | Collins M | EA Comment Received |
| FS-035084-FS-035084 | 2019-08-02 | Fellenberg B | EA Comment Received |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1256

Page No. 121 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-035085-FS-035085 | 2019-08-02 | Hendrikson A | EA Comment Received |
| FS-035086-FS-035086 | 2019-08-02 | Jokela B | EA Comment Received |
| FS-035087-FS-035087 | 2019-08-02 | McElyea A | EA Comment Received |
| FS-035088-FS-035088 | 2019-08-02 | Pikar J | EA Comment Received |
| FS-035089-FS-035089 | 2019-08-02 | Reynolds S | EA Comment Received |
| FS-035090-FS-035092 | 2019-08-02 | Jacoby J | Questions or comments about the EA |
| FS-035093-FS-035094 | 2019-08-02 | YVF C | Yaak Valley Forest Council (YVFC) Black Ram alert email |
| FS-035095-FS-035095 | 2019-08-01 | Anthes S | EA Comment Received |
| FS-035096-FS-035096 | 2019-08-01 | Atherton K | EA Comment Received |
| FS-035097-FS-035097 | 2019-08-01 | Bassett D | EA Comment Received |
| FS-035098-FS-035098 | 2019-08-01 | BederMiller B | EA Comment Received |
| FS-035099-FS-035099 | 2019-08-01 | Boone P | EA Comment Received |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1257

Page No. 122 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-035100-FS-035100 | 2019-08-01 | Breithaupt D | EA Comment Received |
| FS-035101-FS-035101 | 2019-08-01 | Fisher T | EA Comment Received |
| FS-035102-FS-035102 | 2019-08-01 | Giannini M | EA Comment Received |
| FS-035103-FS-035103 | 2019-08-01 | Hanson E | EA Comment Received |
| FS-035104-FS-035104 | 2019-08-01 | Keys C | EA Comment Received |
| FS-035105-FS-035105 | 2019-08-01 | Kiver E | EA Comment Received |
| FS-035106-FS-035106 | 2019-08-01 | Lechtenberg K | EA Comment Received |
| FS-035107-FS-035107 | 2019-08-01 | Rall B | EA Comment Received |
| FS-035108-FS-035108 | 2019-08-01 | Sanders M | EA Comment Received |
| FS-035109-FS-035109 | 2019-08-01 | Strange B | EA Comment Received |
| FS-035110-FS-035110 | 2019-08-01 | VanGetson D | EA Comment Received |
| FS-035111-FS-035111 | 2019-08-01 | Visco C | EA Comment Received |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1258

Page No. 123 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-035112-FS-035112 | 2019-08-01 | West R | EA Comment Received |
| FS-035113-FS-035113 | 2019-08-01 | Campbell M | Questions or comments about the EA |
| FS-035114-FS-035119 | 2019-08-01 | YVF C | Yaak Valley Forest Council (YVFC) Facebook post |
| FS-035120-FS-035120 | 2019-07-31 | Anderson J | EA Comment Received |
| FS-035121-FS-035121 | 2019-07-31 | Anderson K | EA Comment Received |
| FS-035122-FS-035122 | 2019-07-31 | Broccolo J | EA Comment Received |
| FS-035123-FS-035127 | 2019-07-31 | Burger N | EA Comment Received |
| FS-035128-FS-035128 | 2019-07-31 | Denton C | EA Comment Received |
| FS-035129-FS-035129 | 2019-07-31 | Haggerty K | EA Comment Received |
| FS-035130-FS-035130 | 2019-07-31 | Harms V | EA Comment Received |
| FS-035131-FS-035131 | 2019-07-31 | Jones C | EA Comment Received |
| FS-035132-FS-035132 | 2019-07-31 | Lundin A | EA Comment Received |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1259

Page No. 124 of 179

(128 of 286), Page 128 of 286

Case: 23-2882, 03/22/2024, DktEntry: 30.7, Page 128 of 286
Case 9:22-cv-00114-DWM   Document 34-1   Filed 12/06/22   Page 126 of 180

| AR No. | Date | Author | Document Description/Title |
|--------|------|--------|----------------------------|
| FS-035133-FS-035133 | 2019-07-31 | Reed T | EA Comment Received |
| FS-035134-FS-035134 | 2019-07-31 | Robins P | EA Comment Received |
| FS-035135-FS-035135 | 2019-07-31 | Smile A | EA Comment Received |
| FS-035136-FS-035136 | 2019-07-31 | Wessel K | EA Comment Received |
| FS-035137-FS-035141 | 2019-07-31 | Bass R | Questions or comments about the EA |
| FS-035142-FS-035142 | 2019-07-31 | Fuqua P | Questions or comments about the EA |
| FS-035143-FS-035143 | 2019-07-30 | Durham R | EA Comment Received |
| FS-035144-FS-035144 | 2019-07-30 | Field T | EA Comment Received |
| FS-035145-FS-035145 | 2019-07-30 | Goen T | EA Comment Received |
| FS-035146-FS-035146 | 2019-07-30 | Kransky J | EA Comment Received |
| FS-035147-FS-035147 | 2019-07-30 | Lamb K | EA Comment Received |
| FS-035148-FS-035148 | 2019-07-30 | Patterson C | EA Comment Received |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1260

Page No. 125 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-035149-FS-035149 | 2019-07-30 | Walsh B | EA Comment Received |
| FS-035150-FS-035150 | 2019-07-30 | Watkin M | EA Comment Received |
| FS-035151-FS-035156 | 2019-07-29 | Partin T | EA Comment Received |
| FS-035157-FS-035157 | 2019-07-27 | Tate F | EA Comment Received |
| FS-035158-FS-035158 | 2019-07-23 | Egelhoff J | EA Comment Received |
| FS-035159-FS-035159 | 2019-07-21 | Hammelman L | EA Comment Received |
| FS-035160-FS-035160 | 2019-07-20 | Imhoff B | EA Comment Received |
| FS-035161-FS-035161 | 2019-07-19 | Riley J | EA Comment Received |
| FS-035162-FS-035162 | 2019-07-18 | Hoffman A | EA Comment Received |
| FS-035163-FS-035164 | 2019-07-16 | Lisa Osborn | July 2019 News Release - EA comment period |
| FS-035165-FS-035165 | 2019-07-15 | Beasley K | EA Comment Received |
| FS-035166-FS-035169 | 2019-07-15 | Artley D | EA comment question |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1261

Page No. 126 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-035170-FS-035170 | 2019-07-12 | Lisa Osborn | July 2019 Facebook Post - EA comment period |
| FS-035171-FS-035172 | 2019-07-12 | Mountain L | Questions or comments about the EA |
| FS-035173-FS-035175 | 2019-07-09 | Artley D | Questions or comments about the EA |
| FS-035176-FS-035176 | 2019-07-08 | CommissionersL C | EA Comment Received |
| FS-035177-FS-035178 | 2019-07-08 | Zukoski T | EA Comment Received |
| FS-035179-FS-035179 | 2019-07-09 | Lisa Osborn | July 2019 Black Ram EA release Legal Notice in the Missoulian |
| FS-035180-FS-035180 | 2019-07-08 | Kirsten Kaiser | July 2019 Black Ram EA Comments Outreach (Request for comments/input) |
| FS-035181-FS-035182 | 2019-07-08 | Kirsten Kaiser | July 2019 Black Ram EA Comments Outreach (Request for comments/input) |
| FS-035183-FS-035183 | 2019-07-08 | Lisa Osborn | July 2019 Black Ram EA Comments Outreach (Request for comments/input) |
| Section D4 - Objections & Notifications | | | |
| FS-035184-FS-035184 | 2021-05-14 | Keith Lannom | Letter sent to Mr. Holloway acknowledging that his email got lost in the computer system |
| FS-035185-FS-035185 | 2021-05-12 | Lisa Osborn | Meeting Notes from the Holloway and Forest Supervisor regarding his objection |
| FS-035186-FS-035187 | 2021-05-11 | Lisa Osborn | Follow up information sent to Matt Holloway after the meeting on May 11, 2021 |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-035188-FS-035220 | 2021-01-27 | Regional Office | Information sent to objectors with the objection resolution letter |
| FS-035221-FS-035221 | 2021-01-27 | Keith Lannom | Letter sent to Black Ram objectors after the objection resolution meeting |
| FS-035222-FS-035223 | 2020-11-13 | Bennet J | Objection |
| FS-035224-FS-035276 | 2020-11-13 | Peterson A | Objection |
| FS-035277-FS-035278 | 2020-11-13 | Sullivan D | Objection |
| FS-035279-FS-035356 | 2020-11-13 | Zukoski T | Objection |
| FS-035357-FS-035361 | 2020-11-12 | Campbell M | Objection |
| FS-035362-FS-035738 | 2020-11-12 | Garrity M | Objection |
| FS-035739-FS-035791 | 2020-11-10 | Mattson D | Objection |
| FS-035792-FS-035795 | 2020-11-10 | Partin T | Objection |
| FS-035796-FS-035796 | 2020-11-09 | Garrison K | Objection |
| FS-035797-FS-035798 | 2020-11-04 | Poncin G | Objection |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1263

Page No. 128 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-035799-FS-035800 | 2020-09-28 | Kirsten Kaiser | September 2020 Letter to begin the Objection Period for the Black Ram draft Decision Notice |
| FS-035801-FS-035801 | 2020-09-29 | Lisa Osborn | September 2020 Legal notice to start the Objection period |
| FS-035802-FS-035803 | 2020-02-20 | Olga Troxel | February 2020 Email cancelling the December objection period |
| FS-035804-FS-035808 | 2020-02-18 | Chad Benson | February 2020 Letter from C. Benson cancelling the objection period |
| FS-035809-FS-035809 | 2019-12-10 | Lisa Osborn | December 2019 Black Ram Legal Notice (1st) for Objection Period |
| FS-035810-FS-035813 | 2019-12-09 | Lisa Osborn | December 2019 Black Ram Draft Decision Notice and Finding of No Signficant Impact Email list- |
| FS-035814-FS-035815 | 2019-12-09 | Phillip Blundell | December 2019 Letter sent to commenters about the BR objection period |
| FS-035816-FS-035836 | 2019-12-09 | ID Team | December 2019 Black Ram Draft Decision Notice and Finding of No Signficant Impact |
| FS-035837-FS-035840 | 2020-01-27 | Mary Campbell | Original Objection- this objection period was cancelled Feb. 2020 |
| FS-035841-FS-035843 | 2020-01-27 | Pam Fuqua | Original Objection- this objection period was cancelled Feb. 2020 |
| FS-035844-FS-036022 | 2020-01-24 | Jeff Juel | Original Objection- this objection period was cancelled Feb. 2020 |
| FS-036023-FS-036082 | 2020-01-24 | Ted Zukoski, CBD and WEG | Original Objection- this objection period was cancelled Feb. 2020 |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1264

Page No. 129 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-036083-FS-036108 | 2020-01-24 | Jane Jacoby, Yaak Valley Forest Council | Original Objection- this objection period was cancelled Feb. 2020 |
| FS-036109-FS-036111 | 2020-01-16 | Susan Woods | Original Objection- this objection period was cancelled Feb. 2020 |
| **Section D5 - Objectors Documents Submitted** | | | |
| FS-036112-FS-036164 | 2020-11-10 | Alliance for Wild Rockies (AWR) Objection Reference- | This is David Mattson's objection letter for Black Ram |
| FS-036165-FS-036179 | 2019-00-00 | AWR Objection Reference | Holbrook_2019_RMRS_CitedInEA.pdf |
| FS-036180-FS-036190 | 0000-00-00 | AWR Objection Reference -YVFC BlackRam Project report | YVFC Black Ram Project Barrier Report |
| FS-036191-FS-036194 | 0000-00-00 | Center for Biological Diversity (CBD) and WildEarth Guardians (WEG) Objection document | Ex. 1 - 20190509_SCYMeetingMinutes- Document submitted with Objection |
| FS-036195-FS-036292 | 2019-00-00 | CBD and WEG Objection document | Ex. 2 - Kasworm et al. 2019 - reduced |
| FS-036293-FS-036914 | 0000-00-00 | CBD and WEG Objection document | Ex. 3 - Rock Creek BiOp for bull trout and grizzly bears (2006)- Document submitted with Objection |
| FS-036915-FS-036960 | 2012-00-00 | CBD and WEG Objection document | Ex. 4 - Proctor et al., Population Fragmentation and Inter-Ecosystem Movements (2012) |
| FS-036961-FS-036978 | 2016-00-00 | CBD and WEG Objection document | Ex. 5 - Kendall et al. 2016 |
| FS-036979-FS-037281 | 0000-00-00 | CBD and WEG Objection document | Ex. 6 - 2014-03-31 Montanore BiOp - Grizzlies- Document submitted with Objection |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1265

Page No. 130 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-037282-FS-037282 | 0000-00-00 | CBD and WEG Objection document | Ex. 7 - Forest Service, Map, Black Ram Griz Core (May 17, 2019)- Document submitted with Objection |
| FS-037283-FS-037283 | 0000-00-00 | CBD and WEG Objection document | Ex. 8 - CBD, Black Ram BMU + Lynx Map (2020)- Document submitted with Objection |
| FS-037284-FS-037462 | 0000-00-00 | CBD and WEG Objection document | Ex. 9 - Kootenai NF, OLY Biological Assessment (2016)- Document submitted with Objection |
| FS-037463-FS-037576 | 0000-00-00 | CBD and WEG Objection document | Ex. 10 - Kootenai NF, Buckhorn Biological Assessment (2014)- Document submitted with Objection |
| FS-037577-FS-037612 | 0000-00-00 | CBD and WEG Objection document | Ex. 11 - Rock Creek Mine SFEIS (2018)- Document submitted with Objection |
| FS-037613-FS-037637 | 2019-00-00 | CBD and WEG Objection document | Ex. 12 - Proctor et al., Effects of Roads on griz populations in BC, AB (2019) |
| FS-037638-FS-037649 | 2018-00-00 | CBD and WEG Objection document | Ex. 14 - Lamb, Clayton et al (2018), Effects of habitat quality and access mgmt on the griz |
| FS-037650-FS-037661 | 0000-00-00 | CBD and WEG Objection document | Ex. 15 - MacHutchon et al. (1), The Effect of Roads and Human Action on Roads on Griz |
| FS-037662-FS-037673 | 2015-00-00 | CBD and WEG Objection document | Ex. 15 - MacHutchon et al. (2015), The Effect of Roads and Human Action on Roads on Griz |
| FS-037674-FS-037682 | 2012-00-00 | CBD and WEG Objection document | Ex. 16 - Northrup, et al (2012), Vehicle traffic shapes grizzly bear behaviour |
| FS-037683-FS-037693 | 0000-00-00 | CBD and WEG Objection document | Ex. 18 - YVFC, BlackRam Project Barrier Report (Nov. 2020) -- Document submitted with Objection |
| FS-037694-FS-037694 | 0000-00-00 | CBD and WEG Objection document | Ex. 19 - Map, Ineffectively Closed Routes from YVFC Survey (Nov. 2020)- Document submitted with Objection |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1266

Page No. 131 of 179

| AR No. | Date | Author | Document Description/Title |
|--------|------|--------|---------------------------|
| FS-037695-FS-037997 | 0000-00-00 | CBD and WEG Objection document | Ex. 20 - WildEarth Guardians et al., Flathead NCDE Objection (Feb. 2018)- Document submitted with Objection |
| FS-037998-FS-038017 | 0000-00-00 | CBD and WEG Objection document | Ex. 21 - Se. Alaska Conservation Council v. United States Forest Serv. (D. Ak. 2019)- Document submitted with Objection |
| FS-038018-FS-038025 | 2011-00-00 | CBD and WEG Objection document | Ex. 22 - L. Olson et al., Den Use and Activity Patterns (2011) |
| FS-038026-FS-038042 | 2019-00-00 | CBD and WEG Objection document | Ex. 23 - H. Powell, Old Flames, The Tangled History (2019) |
| FS-038043-FS-038050 | 2000-00-00 | CBD and WEG Objection document | Ex. 24 - Cohen, Structure ignition assessment model (2000) |
| FS-038051-FS-038057 | 2000-00-00 | CBD and WEG Objection document | Ex. 25 - Cohen, Preventing Disaster - Home ignitability in the wildland-urban interface (2000) |
| FS-038058-FS-038070 | 2018-00-00 | CBD and WEG Objection document | Ex. 26 - Zald et al, Severe Fire Weather (2018) |
| FS-038071-FS-038080 | 2015-00-00 | CBD and WEG Objection document | Ex. 27 - N. Haddad, Habitat Fragmentation (2015) |
| FS-038081-FS-038090 | 0000-00-00 | CBD and WEG Objection document | Ex. 28 - Hanson, Forest Harvest Can Increase Subsequent Forest Fire Severity |
| FS-038091-FS-038103 | 0000-00-00 | CBD_WEG Objection Reference | Ex. 29 - Bradley, Does increased forest protection (2016) |
| FS-038104-FS-038108 | 0000-00-00 | CBD and WEG Objection document | Ex. 30 - H. Hammond, Initial Review (Aug. 5, 2019)- Document submitted with Objection |
| FS-038109-FS-038111 | 0000-00-00 | CBD and WEG Objection document | Ex. 31 - NY TImes, Monsanto Ordered to Pay $80 Million in Roundup Cancer Case- Document submitted with Objection |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

Page No. 132 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-038112-FS-038221 | 0000-00-00 | CBD and WEG Objection document | Ex. 32 - WHO monograph 112 (2017) (glyphosate excerpts)- Document submitted with Objection |
| FS-038222-FS-038245 | 2018-00-00 | | Ex. 33 - IPCC, Summary for Policymakers, 1.5 C (2018) |
| FS-038246-FS-038255 | 0000-00-00 | CBD and WEG Objection document | Ex. 34 - N. Macy, Carbon Report (Apr. 12, 2019)- Document submitted with Objection |
| FS-038256-FS-038267 | 0000-00-00 | CBD and WEG Objection document | Ex. 35 - Tongass NF Plan FEIS (2016) (excerpts)- Document submitted with Objection |
| FS-038268-FS-038281 | 0000-00-00 | CBD and WEG Objection document | Ex. 36 - GEOS report - Tongass emissions final report compressed- Document submitted with Objection |
| FS-038282-FS-038324 | 2019-00-00 | CBD and WEG Objection document | Ex. 37 - IPCC - Land Use 2019 Summary for Policymakers |
| FS-038325-FS-038330 | 2018-00-00 | CBD and WEG Objection document | Ex. 38 - Law et al. Land use and climte change (2018) |
| FS-038331-FS-038341 | 2019-00-00 | CBD and WEG Objection document | Ex. 39 - Buotte et al., Carbon Sequestration (2019) |
| FS-038342-FS-038356 | 0000-00-00 | CBD and WEG Objection document | Ex. 40 - Carbon Report, Jasper Mountain Project (2015)- Document submitted with Objection |
| FS-038357-FS-038379 | 0000-00-00 | CBD and WEG Objection document | Ex. 41 - BLM, Western Or. RMP FEIS (2009- Document submitted with Objection |
| FS-038380-FS-038381 | 0000-00-00 | CBD and WEG Objection document | Ex. 42 - Knotty Pine - Scoping - letter to public - 2020-09-25- Document submitted with Objection |
| FS-038382-FS-038382 | 0000-00-00 | CBD and WEG Objection document | Ex. 43 - Map - 2020 Kootenai NF Projects- Document submitted with Objection |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1268

Page No. 133 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-038383-FS-038407 | 0000-00-00 | CBD and WEG Objection document | Ex. 44 - Guardians, CBD - Knotty Pine Scoping Comments - 2020-10-29- Document submitted with Objection |
| FS-038408-FS-038460 | 0000-00-00 | CBD and WEG Objection document | Mattson Objections_Black Ram Project_11-10-2020- Document submitted with Objection |
| FS-038461-FS-038464 | 2020-12-01 | CBD and WEG Objection document | Supplement to Objections Black Ram Project |
| FS-038465-FS-038467 | 2020-12-03 | CBD and WEG Objection document | Email regarding Forest Service must consider significant new information regarding Grizzly Bear killing in Yaak Ecosystem |
| FS-038468-FS-038473 | 2016-10-18 | Mattson Objection Reference- Abatzoglou J | Impact of anthropogenic climate change on wildfire across western forests |
| FS-038474-FS-038484 | 2019-01-08 | Mattson Objection Reference- Abatzoglou J | Extreme fire weather anthropogenic |
| FS-038485-FS-038499 | 0000-00-00 | Mattson Objection Reference | Apps et al_2004_density and habitat use.pdf |
| FS-038500-FS-038517 | 0000-00-00 | Mattson Objection Reference | Apps et al_2016_Spatial variation abundance.pdf |
| FS-038518-FS-038525 | 2015-07-16 | Mattson Objection Reference- Barbero R | Increased very large fires |
| FS-038526-FS-038537 | 2014-12-08 | Mattson Objection Reference- Barbero R | Modeling VLFs |
| FS-038538-FS-038554 | 1995-04-00 | Mattson Objection Reference- Bessie W | Fuels and fires |
| FS-038555-FS-038561 | 1999-00-00 | Mattson Objection Reference- Bjerke T | attitudes carnivores |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1269

Page No. 134 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-038562-FS-038586 | 2020-00-00 | Mattson Objection Reference-Brown E | Future fire U.S. |
| FS-038587-FS-038721 | 2016-00-00 | Mattson Objection Reference- | Updated NCDE demography |
| FS-038722-FS-039194 | 0000-00-00 | Mattson Objection Reference | CS_Appendices_final_4March2016.pdf |
| FS-039195-FS-039204 | 1995-12-06 | Mattson Objection Reference- Doak D | Doak_1995_Source sink structure |
| FS-039205-FS-039209 | 2004-06-22 | Mattson Objection Reference-Frankham R | Time scale in PVA MVP |
| FS-039210-FS-039217 | 2014-00-00 | Mattson Objection Reference-Frankham R | 50- 500 rule revision |
| FS-039218-FS-039226 | 2013-07-24 | Mattson Objection Reference-Gangaas K | Acceptance bear poaching Scandinavia. |
| FS-039227-FS-039235 | 2001-00-00 | Mattson Objection Reference-Gibeau M | grizzly bear security |
| FS-039236-FS-039518 | 2018-03-00 | Mattson Objection Reference-Halofsky J | HalofskyJ1xClmtChngVln0283.pdf |
| FS-039519-FS-039526 | 1985-07-00 | Mattson Objection Reference-Heisey D | Estimating vital rates |
| FS-039527-FS-039546 | 2017-00-00 | Mattson Objection Reference-Hojberg P | Hojberg et al_2017_Drivers of poaching wolves Denmark |
| FS-039547-FS-039556 | 2012-01-24 | Mattson Objection Reference-Holden Z | Holden et al_2012_berry production |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1270

Page No. 135 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-039557-FS-039567 | 2007-00-00 | Mattson Objection Reference- Howe E | viability blackbr population |
| FS-039568-FS-039607 | 2019-08-07 | Mattson Objection Reference- IPCC | IPCC1xClimateChangeLand0043.pdf |
| FS-039608-FS-039691 | 2013-00-00 | Mattson Objection Reference- IPCC | IPCC1xTechnicalSummary0084.pdf |
| FS-039692-FS-039703 | 2012-00-00 | Mattson Objection Reference- Johansson M | Fear and support for carnivores |
| FS-039704-FS-039719 | 2011-00-00 | Mattson Objection Reference- Johansson M | Fear of carnivores |
| FS-039720-FS-039729 | 2016-01-29 | Mattson Objection Reference- Kaltenborn B | Poaching acceptance of wolves |
| FS-039730-FS-039737 | 2013-05-14 | Mattson Objection Reference- Kaltenborn B | Hunter attitudes ungulates carnviores Norway. |
| FS-039738-FS-039806 | 2007-00-00 | Mattson Objection Reference | Kasworm et al_2007_CY annual report |
| FS-039807-FS-039908 | 2018-00-00 | Mattson Objection Reference | Kasworm et al_2018_CY progress report 2017_CitedInEA.pdf |
| FS-039909-FS-039961 | 2019-00-00 | Mattson Objection Reference- Wayne Kasworm | Kasworm et al_2019_Selkirk monitoring report 2018CitedInEA.pdf |
| FS-039962-FS-040066 | 2020-00-00 | Mattson Objection Reference- Wayne Kasworm | Kasworm et al_2020_CY annual report |
| FS-040067-FS-040084 | 0000-00-00 | Mattson Objection Reference | Kendall et al_2016_DensityCYGrizzly_RespondedInEA.pdf |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1271

Page No. 136 of 179

(140 of 286), Page 140 of 286

Case: 23-2882, 03/22/2024, DktEntry: 30.7, Page 140 of 286
Case 9:22-cv-00114-DWM   Document 34-1   Filed 12/06/22   Page 138 of 180

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-040085-FS-040115 | 2015-00-00 | Mattson Objection Reference- Keane R | Keane et al_2015_Multiple disturbances climate change |
| FS-040116-FS-040262 | 2018-00-00 | Mattson Objection Reference- Keane R | Keane et al_2018_Effects of climate change on N Rockies vegetation |
| FS-040263-FS-040273 | 2017-00-00 | Mattson Objection Reference- Lamb C | Lamb_et_al-2017_Bears fruit ecological trap |
| FS-040274-FS-040285 | 2018-00-00 | Mattson Objection Reference | Lamb_et_al-2018-Journal_of_Applied_Ecology.pdf |
| FS-040286-FS-040293 | 2020-06-01 | Mattson Objection Reference- Lamb C | Lamb_et_al-2020_Human grizzly bear co-occurrence |
| FS-040294-FS-040308 | 2018-08-18 | Mattson Objection Reference- Littell J | Littell et al_2018_Future fire regimes |
| FS-040309-FS-040319 | 2015-00-00 | Mattson Objectoin Reference - Luchtrath A | Luchtrath Schraml_2015_Hunter opposition to large carnivores |
| FS-040320-FS-040327 | 2013-00-00 | Mattson Objection Reference- Luo L | Luo et al_2013_More erratic future wildfire |
| FS-040328-FS-040337 | 1996-00-00 | Mattson Objection Reference- Mace R | Mace et al_1996_Effects of roads Swan |
| FS-040338-FS-040348 | 1999-04-00 | Mattson Objection Reference- Mace R | Mace et al_1999_Landscape evaluation grizzlies |
| FS-040349-FS-040569 | 1984-00-00 | Mattson Objection Reference- Mace R | Mace_1984_Evaluation grizzly habitat Bob Marshall |
| FS-040570-FS-040580 | 1976-00-00 | Mattson Objection Reference - Martinka C | Martinka_1976_Ecological role of Glacier grizzlies |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1272

Page No. 137 of 179

(141 of 286), Page 141 of 286

Case: 23-2882, 03/22/2024, DktEntry: 30.7, Page 141 of 286
Case 9:22-cv-00114-DWM Document 34-1 Filed 12/06/22 Page 139 of 180

| AR No. | Date | Author | Document Description/Title |
|--------|------|--------|----------------------------|
| FS-040581-FS-040588 | 1986-00-00 | Mattson Objection Reference-Mattson D | Mattson et al_1986_habitat values for grizz |
| FS-040589-FS-040603 | 1987-00-00 | Mattson Objection Reference-Mattson D | Mattson et al_1987_Effects road developments |
| FS-040604-FS-040688 | 2004-00-00 | Mattson Objection Reference-Mattson D | Mattson et al_2004_coefficients of productivity |
| FS-040689-FS-040702 | 2002-00-00 | Mattsons Objection Reference-Mattson D | Mattson Merrill_ 2002_grizz extirpations |
| FS-040703-FS-040716 | 0000-00-00 | Mattson Objection Reference-Mattson D | Mattson Merrill_2004_Cabinet-Yaak.pdf |
| FS-040717-FS-040725 | 1991-01-23 | Mattson Objection Reference-Mattson D | Mattson Reid_1991_conservation of Yell grizz |
| FS-040726-FS-040742 | 1993-12-10 | Mattson Objection Reference-Mattson D | Mattson_1993_Background Standards Security Areas |
| FS-040743-FS-040763 | 1995-00-00 | Mattson Objection Reference-Mattson D | Mattson_1995_New World Mine |
| FS-040764-FS-040791 | 0000-00-00 | Mattson Objection Reference-Mattson D | Mattson_1995_TheNewWorldMineandGrizzlyBears.pdf |
| FS-040792-FS-040842 | 0000-00-00 | Mattson Objection Reference-Mattson D | Mattson_2019_Effects of pedestrians on grizzly bears_GBRP-2019-3 .pdf |
| FS-040843-FS-040853 | 0000-00-00 | Mattson Objection Reference | McCall et al_2013_Black bears berries.pdf |
| FS-040854-FS-040862 | 0000-00-00 | Mattson Objection Reference | McLellan Hovey_2001_Grizzly habitat selection.pdf |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1273

Page No. 138 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-040863-FS-040879 | 0000-00-00 | Mattson Objection Reference | McLellan_2015_N Fk grizzly bears.pdf |
| FS-040880-FS-041070 | 2020-00-00 | Mattson Objection Reference-McLellan M | McLellan_2020_Demography isolated grizzly populations |
| FS-041071-FS-041081 | 1997-00-00 | Mattson Objection Reference-Moritz M | Moritz_1997_Fire weather fuels extremes |
| FS-041082-FS-041098 | 2013-12-18 | Mattson Objection Reference-MowatG | Mowat et al_2013_Variations in bear density |
| FS-041099-FS-041111 | 2002-00-00 | Mattson Objection Reference-Nielsen S | Nielsen et al_2002_Habitat selection |
| FS-041112-FS-041123 | 2010-04-07 | Mattson Objection Reference-Nielsen S | Nielsen et al_2010_Risk attractiveness selection by grizzlies |
| FS-041124-FS-041136 | 2011-00-00 | Mattson Objection Reference-Nielsen S | Nielson et al_2011_SourceSinkBC grizz |
| FS-041137-FS-041144 | 2004-00-00 | Mattson Objection Reference-OGrady J | OGrady et al_2004_Predictors of extinction risk |
| FS-041145-FS-041154 | 2008-07-26 | Mattson Objection Reference-OGrady J | O'Grady et al_2008_Extinction generation length |
| FS-041155-FS-041168 | 2018-00-00 | Mattson Objection Reference -Parks S | Parks et al_2018_Severe fires |
| FS-041169-FS-041178 | 2019-00-00 | Mattson Objection Reference-Peterson M | Peterson et al_2019_Self policing wolf poachers |
| FS-041179-FS-041190 | 0000-00-00 | Mattson Objection Reference | Prevey et al_2020_Changes in suitability and phenonolgy huckleberry.pdf |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1274

Page No. 139 of 179

(143 of 286), Page 143 of 286

Case: 23-2882, 03/22/2024, DktEntry: 30.7, Page 143 of 286
Case 9:22-cv-00114-DWM   Document 34-1   Filed 12/06/22   Page 141 of 180

| AR No. | Date | Author | Document Description/Title |
|--------|------|--------|----------------------------|
| FS-041191-FS-041215 | 2018-00-00 | Mattson Objection Reference-Proctor | Conservation of threatened Canada-USA trans-border grizzly bears linked to comprehensive conflict reduction |
| FS-041216-FS-041223 | 0000-00-00 | Mattson Objection Reference | Proctor et al_2005_genetic vulnerability.pdf |
| FS-041224-FS-041269 | 0000-00-00 | Mattson Objection Reference | Proctor et al_2012_grizzly bear pop fragmentation.pdf |
| FS-041270-FS-041284 | 0000-00-00 | Mattson Objection Reference | Proctor et al_2015_Grizzly habitat connectivity.pdf |
| FS-041285-FS-041388 | 0000-00-00 | Mattson Objection Reference | Proctor et al_2017_Dance of berries and bullets.pdf |
| FS-041389-FS-041413 | 0000-00-00 | Mattson Objection Reference | Proctor et al_2018_Conservation of transborder grizzlies.pdf |
| FS-041414-FS-041425 | 0000-00-00 | Mattson Objection Reference | Reed et al_2003_MVPs and factors.pdf |
| FS-041426-FS-041440 | 0000-00-00 | Mattson Objection Reference | Saether et al_1998_Extinction risk Scandinavian bears.pdf |
| FS-041441-FS-041450 | 0000-00-00 | Mattson Objection Reference | Samson et al_1985_MVP.pdf |
| FS-041451-FS-041613 | 0000-00-00 | Mattson Objection Reference | Scaggs_1979_Evaluation Selway-Bitterroot.pdf |
| FS-041614-FS-041630 | 0000-00-00 | Mattson Objection Reference | Schroeder et al_2018_Beliefs and support wolf conservation.pdf |
| FS-041631-FS-041632 | 0000-00-00 | Mattson Objection Reference | Scwalm et al_2020_Co2 emissions track RCP8.5.pdf |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1275

Page No. 140 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-041633-FS-041642 | 0000-00-00 | Mattson Objection Reference | Shafer Samson_1985_MVP.pdf |
| FS-041643-FS-041788 | 0000-00-00 | Mattson Objection Reference | Shaffer_1971_Grizzly black bears Apgar Mountains.pdf |
| FS-041789-FS-041803 | 0000-00-00 | Mattson Objection Reference | Slagle et al_2012_role of affect with wolves.pdf |
| FS-041804-FS-041815 | 0000-00-00 | Mattson Objection Reference | Stetz et al_2019_Seasonal densities black grizzly bears.pdf |
| FS-041816-FS-041822 | 0000-00-00 | Mattson Objection Reference | Suchy et al_1985_Yellowstone MVP.pdf |
| FS-041823-FS-041830 | 0000-00-00 | Mattson Objection Reference | Traill et al_2007_MVPs.pdf |
| FS-041831-FS-041968 | 0000-00-00 | Mattson Objection Reference | Van Manen et al_2019_2018 GYE grizzly report.pdf |
| FS-041969-FS-041980 | 0000-00-00 | Mattson Objection Reference | Von Essen et al_2018_Creating the meaning of wolf poaching.pdf |
| FS-041981-FS-041992 | 0000-00-00 | Mattson Objection Reference | Wakkinen Kasworm_2004_Demography Selkirks Cabinet-Yaak_Responded2InEA.pdf |
| FS-041993-FS-042021 | 0000-00-00 | Mattson Objection Reference | Wakkinen_Kasworm_1997_Grizzly_bear_and_road_density_relation |
| FS-042022-FS-042095 | 0000-00-00 | Mattson Objection Reference | Waller_1992_Bear use of habitats.pdf |
| FS-042096-FS-042108 | 0000-00-00 | Mattson Objection Reference | Weaver et al_1986_cumulative effects model.pdf |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1276

Page No. 141 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-042109-FS-042140 | 0000-00-00 | Mattson Objection Reference | Wiegand et al_1998_Extinction risk Cantabrian bears.pdf |
| FS-042141-FS-042150 | 0000-00-00 | Mattson Objection Reference | Wielgus et al_2002_Use of roaded areas by grizzlies.pdf |
| FS-042151-FS-042158 | 0000-00-00 | Mattson Objection Reference | Wielgus Vernier_2003_Grizzly selection managed forests.pdf |
| FS-042159-FS-042166 | 0000-00-00 | Mattson Objection Reference | Wielgus_2002_Reserve size for MVP.pdf |
| FS-042167-FS-042176 | 0000-00-00 | Mattson Objection Reference | Zager et al_1983_Logging wildfire effects grizz habitat.pdf |
| FS-042177-FS-042319 | 0000-00-00 | Mattson Objection Reference | Zager_1980_Grizzlies wildfires logging.pdf |
| FS-042320-FS-042329 | 0000-00-00 | Mattson Objection Reference | Zajac et al_2012_Acceptance of black bears.pdf |
| FS-042330-FS-042333 | 2020-12-10 | Sean Hill - Response to Mattson literature | Response to Mattson's literature |
| FS-042334-FS-042341 | 0000-00-00 | Yaak Valley Forest Council (YVFC) Objection Reference | 25_28_29_Diné Citizens Against Ruining Our Environment v. Klein- Document submitted with Objection |
| FS-042342-FS-042347 | 0000-00-00 | YVFC Objection Reference | 26_34_Ayers v. Espy- Document submitted with Objection |
| FS-042348-FS-042348 | 0000-00-00 | YVFC Objection Reference | 27_Wilderness Soc'y v. Wisely- Document submitted with Objection |
| FS-042349-FS-042371 | 0000-00-00 | YVFC Objection Reference | 30_CBD+v+NHTSA+(9th+Cir.+2008)- Document submitted with Objection |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1277

Page No. 142 of 179

(146 of 286), Page 146 of 286

Case: 23-2882, 03/22/2024, DktEntry: 30.7, Page 146 of 286
Case 9:22-cv-00114-DWM   Document 34-1   Filed 12/06/22   Page 144 of 180

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-042372-FS-042413 | 0000-00-00 | YVFC Objection Reference | 31_Natural Resources Defense Council v. Morton- Document submitted with Objection |
| FS-042414-FS-042432 | 0000-00-00 | YVFC Objection Reference | 32_Town of Matthews v. U.S. Dep't. of Transp., 527 F. Supp. 1055- Document submitted with Objection |
| FS-042433-FS-042459 | 0000-00-00 | YVFC Objection Reference | 33_North Buckhead Civic Ass'n v. Skinner- Document submitted with Objection |
| FS-042460-FS-042477 | 0000-00-00 | YVFC Objection Reference | 145 Idaho Sporting Congress v. Thomas - Document submitted with Objection |
| FS-042478-FS-042516 | 0000-00-00 | YVFC Objection Reference | 150 Sierra Club v. U.S. Forest Service- Document submitted with Objection |
| FS-042517-FS-042529 | 0000-00-00 | YVFC Objection Reference | 2019.08.09 MapBlkRamFireHistory0001- Document submitted with Objection |
| FS-042530-FS-042536 | 0000-00-00 | YVFC Objection Reference | Bob Marshall Alliance v. Hodel- Document submitted with Objection |
| FS-042537-FS-042576 | 0000-00-00 | YVFC Objection Reference | Canada.mp_coeur_dalene_salamander- Document submitted with Objection |
| FS-042577-FS-042589 | 0000-00-00 | YVFC Objection Reference | Center for Biological Diversity v. United States Forest Service, 349 F.3d 1157 (2003)- Document submitted with Objection |
| FS-042590-FS-042606 | 0000-00-00 | YVFC Objection Reference | Davis v. Mineta- Document submitted with Objection |
| FS-042607-FS-042615 | 0000-00-00 | YVFC Objection Reference | Puhlick.etal.2016.pdf |
| FS-042616-FS-042633 | 0000-00-00 | YVFC Objection Reference | Puhlick.etal.2020.pdf |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1278

Page No. 143 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-042634-FS-042650 | 0000-00-00 | YVFC Objection Reference | Robinson.&.Wilcove.1994.forest_fragmentation_songbirds.pdf |
| FS-042651-FS-042656 | 0000-00-00 | YVFC Objection Reference | Rosenberg.etal.2019.Decline of North American Avifauna.pdf |
| FS-042657-FS-042665 | 0000-00-00 | YVFC Objection Reference | Schlossberg.2009.Site Fidelity forest birds.pdf |
| FS-042666-FS-042677 | 0000-00-00 | YVFC Objection Reference | Stewart.etal.2012.Grizzly.HabitatSelection.Disturbance.pdf |
| FS-042678-FS-042690 | 0000-00-00 | YVFC Objection Reference | WildEarth Guardians v. Mont. Snowmobile Ass'n- Document submitted with Objection |
| FS-042691-FS-042691 | 2020-11-00 | YVFC Objection Reference | Yaak Valley Forest Council Black Ram Ineffectively Closed Routes from YVFC Survey |
| FS-042692-FS-042697 | 2019-08-08 | YVFC Objection Reference | Letter from Yaak Valley Forest Council to give formal comment on the Black Ram Environmental Assessment |
| FS-042698-FS-042735 | 2018-08-29 | YVFC Objection Reference | Yaak Valley Forest Council Page by page comments |
| FS-042736-FS-042748 | 0000-00-00 | YVFC Objection Reference | Zald.&.Dunn.2018.PredictorsFireRisk.pdf |
| FS-042749-FS-042888 | 0000-00-00 | YVFC Objection Reference | Zetterber.&.Lofgren.2010.Clearcutting.Acidification.pdf |
| FS-042889-FS-042930 | 0000-00-00 | YVFC Objection Reference | Zetterberg.&.Olsson.2011.Clearcutting.Soil water chemistry.pdf |
| FS-042931-FS-042939 | 2011-00-00 | YVFC Objection Reference- Aldous A | AldousA1xDrghtFldFrshWtrEco0009.pdf |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1279

Page No. 144 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-042940-FS-043071 | 2002-08-26 | YVFC Objection Reference- Anzinger D | AnzingerD1xBigHcklBryEco0132.pdf |
| FS-043072-FS-043080 | 2018-00-00 | YVFC Objection Reference- Betts M | BettsM1xOldGrthFrstBffrClmt0009.pdf |
| FS-043081-FS-043099 | 1993-00-00 | YVFC Objection Reference- Chen J | ChenJ1xCntrstMcrClmtClrCt0019.pdf |
| FS-043100-FS-043109 | 2003-00-00 | YVFC Objection Reference- Dumroese D | PageDumroeseD1xFrSprsnImpcts0010.pdf |
| FS-043110-FS-043169 | 2018-00-00 | YVFC Objection Reference- Foster S | FosterS1xEfctTreeThngBrdCst0060.pdf |
| FS-043170-FS-043181 | 2020-00-00 | YVFC Objection Reference- Griffith A | GriffithA1xHrmflAlglBlmClmt0012.pdf |
| FS-043182-FS-043184 | 2017-09-12 | YVFC Objection Reference- Grossman J | Letter from Yaak Valley Forest Council regarding presentation about the NW Yaak planning area |
| FS-043185-FS-043199 | 2007-00-00 | YVFC Objection Reference- Hagar J | Hagar WldLfSpcsAssocNnCnf |
| FS-043200-FS-043204 | 2019-08-05 | YVFC Objection Reference- Hammond | Hammond Initial Review of the Black Ram Project |
| FS-043205-FS-043207 | 2018-08-14 | YVFC Objection Reference- King R | Letter from Yaak Valley Forest Council regarding Black Ram Proposed Action |
| FS-043208-FS-043230 | 2008-12-02 | YVFC Objection Reference- Kreutzweiser D | KreutzweiserD1xLgImpBio0023.pdf |
| FS-043231-FS-043252 | 2019-03-12 | YVFC Objection Reference- Lesmeiser | Lesmeister1xMxdSvtWldfr0022.pdf |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1280

Page No. 145 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-043253-FS-043270 | 1988-00-00 | YVFC Objection Reference- Mann L | MannL1xEfctWhlTrStmNlyClrCt0018.pdf |
| FS-043271-FS-043288 | 2019-00-00 | YVFC Objection Reference- Martinez A | Martinez.etal.2019.PersistentFireRefugia |
| FS-043289-FS-043312 | 1989-00-00 | YVFC Objection Reference- Mattson D | MattsonD1xHmnImpBrHabUse0024.pdf |
| FS-043313-FS-043320 | 1991-00-00 | YVFC Objection Reference- Mattson D | MattsonD1xAppCmltvEfctsAnyl0008.pdf |
| FS-043321-FS-043362 | 2019-00-00 | YVFC Objection Reference- Mattson D | Effects of Pedestrians on Grizzly Bears |
| FS-043363-FS-044005 | 2009-00-00 | YVFC Objection Reference- Maxwell B | MaxwellB1xMtAmphRptlSts0643.pdf |
| FS-044006-FS-044017 | 2020-03-10 | YVFC Objection Reference- Meigs G | MeigsG1xInflcTopogFlsFr0012.pdf |
| FS-044018-FS-044034 | 0000-00-00 | YVFC Objection Reference -Morelli | Morelli.etal.2016.Climate Refugia_RespondedInEA.pdf |
| FS-044035-FS-044049 | 2018-00-00 | YVFC Objection Reference- Northrup J | Northrup.etal.2018.AvianDeclines.Climate.Land |
| FS-044050-FS-044076 | 2007-00-00 | YVFC Objection Reference- Olson D | Olson.etal.2007.Biodiversity Management Riparian Zones Pacific Northwest |
| FS-044077-FS-044092 | 2009-00-00 | YVFC Objection Reference- Palmer M | PalmerM1xClmtChngRvrEco0016.pdf |
| FS-044093-FS-044103 | 2014-00-00 | YVFC Objection Reference- Pierce R | PierceR1xInstrmHbtRestor0011.pdf |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1281

Page No. 146 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-044104-FS-044112 | 2022-06-20 | ID Team | Team response to list of additional documents submitted by Objectors and updated June 2022 |
| **Section D6 - Final Decision Notice Notification** | | | |
| FS-044113-FS-044115 | 2022-06-22 | Lisa Osborn | June 2022 Email sent to commeters about the Black Ram Final Decision Notice |
| FS-044116-FS-044116 | 2022-06-22 | Kirsten Kaiser | June 2022 Letter sent to Lincoln County Commissioners about the Black Ram Final Decision Notice |
| FS-044117-FS-044117 | 2022-06-22 | Kirsten Kaiser | June 2022 Letter sent to commenters about the Black Ram Final Decision Notice |
| FS-044118-FS-044120 | 2022-06-22 | Lisa Osborn | June 2022 Black Ram commenters hard copy mailing list for Final DN |
| FS-044121-FS-044121 | 2022-06-21 | Kirsten Kaiser | June 2022 Letter sent to commenter about the Black Ram final Decision Notice |
| **Section D7 - Other Public Involvement** | | | |
| FS-044122-FS-044122 | 2022-08-05 | Chad Benson | FOIA response from Chad Benson to Ann Brown, CBD 5th request. |
| FS-044123-FS-044123 | 2022-07-27 | Chad Benson | FOIA response from Chad Benson to Mike Garrity, AWR Request. |
| FS-044124-FS-044127 | 2022-07-13 | Darcie Sutton to A Zaccardi | FOIA response from Darcie Sutton to A Zaccardi, CBD for Black Ram wolverine BA and BO |
| FS-044128-FS-044130 | 2022-07-13 | Darcie Sutton to T Zukoski | FOIA response from Darcie Sutton to T. Zukoski, CBD for Black Ram wolverine BA and BO |
| FS-044131-FS-044131 | 2022-06-28 | Western News | Article about signing the Black Ram decision in the Western News |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1282

Page No. 147 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-044132-FS-044136 | 2022-06-27 | Zaccardi A CBD | FOIA request from A Zaccardi, CBD for Black Ram wolverine BA and BO |
| FS-044137-FS-044140 | 2022-06-27 | Zukoski T CBD | FOIA request from T. Zukoski, CBD for Black Ram wolverine BA and BO |
| FS-044141-FS-044149 | 2022-06-24 | Brown A CBD | FOIA request from Ann Brown, CBD 5th request |
| FS-044150-FS-044152 | 2022-06-22 | Garrity M AWR | FOIA request from Micheal Garrity, AWR for Black Ram Project record |
| FS-044153-FS-044170 | 2022-05-27 | Garrity M | M Garrity sent an email related to the wolverine status in May 2022 |
| FS-044171-FS-044174 | 2022-05-27 | Nicole Macy | Review of literature submitted by WEG post objections |
| FS-044175-FS-044177 | 2022-05-18 | Vincent C | Video of timber harvest project that supports grizzly bears |
| FS-044178-FS-044202 | 2022-04-27 | Bass R | Rick Bass sent the Pacific Northwest National Scenic Trail court opinion |
| FS-044203-FS-044226 | 2022-04-25 | Fox M | Emails sent from WEG to the Forest about new science/climate change/newEO |
| FS-044227-FS-044238 | 2022-04-25 | Yaak Valley Forest Council (YVFC) | YVFC roads 2020-Post objection information submitted by Wild Earth guardians |
| FS-044239-FS-044260 | 2022-04-25 | Yaak Valley Forest Council (YVFC) | YVFC roads 2021Post objection information submitted by Wild Earth guardians |
| FS-044261-FS-044266 | 2022-04-25 | Holloway M | Holloway roads November 2021- Post objection information submitted by Wild Earth guardians |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1283

Page No. 148 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-044267-FS-044277 | 2022-04-25 | WEG- Hudiberg reference | Post objection information submitted by Wild Earth guardians |
| FS-044278-FS-044292 | 2022-04-25 | WEG- Mildrexler reference | Post objection references submitted by Wild Earth guardians |
| FS-044293-FS-044297 | 2022-04-25 | WEG- Law and Moomaw reference | Post objection references submitted by Wild Earth guardians |
| FS-044298-FS-044301 | 2022-04-25 | WEG- Law 2020 reference | Post objection references submitted by Wild Earth guardians |
| FS-044302-FS-044310 | 2022-04-25 | WEG- Law 2022 reference | Post objection references submitted by Wild Earth guardians |
| FS-044311-FS-044350 | 2022-04-25 | WEG- IPCC 2022 references | Post objection references submitted by Wild Earth guardians |
| FS-044351-FS-044362 | 2022-04-25 | WEG- DellaSalla reference | Post objection references submitted by Wild Earth guardians |
| FS-044363-FS-044383 | 2022-04-25 | WEG- Harmon reference | Post objection references submitted by Wild Earth guardians |
| FS-044384-FS-044390 | 2022-04-25 | WEG- Hanson reference | Post objection references submitted by Wild Earth guardians |
| FS-044391-FS-044608 | 2022-04-25 | WEG- Wohlleben reference | Post objection references submitted by Wild Earth guardians |
| FS-044609-FS-044612 | 2022-04-25 | Sean Hill | FS response to the jumping slug information and the original YVFC letter |
| FS-044613-FS-044621 | 2022-04-25 | WEG- North 2022 reference | Post objection references submitted by Wild Earth guardians |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1284

Page No. 149 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-044622-<br>FS-044629 | 2022-04-12 | Sean Hill | Sean Hill's response to a letter sent from YVFC about a jumping slug |
| FS-044630-<br>FS-044630 | 2022-04-01 | KFS C | Letter from the Kootenai Forest Stakeholders Committee request to move the Black Ram project forward |
| FS-044631-<br>FS-044635 | 2022-03-29 | Dougherty T | Request from Tim Doughtery for information for Units 67-76 |
| FS-044636-<br>FS-044648 | 2022-03-25 | Garrity M | Garrity sent DellaSalla reference |
| FS-044649-<br>FS-044650 | 2022-03-22 | Stroschein R | Comment from R Stroschein |
| FS-044651-<br>FS-044651 | 2022-03-17 | Darcie Sutton | FOIA response from Darcie Sutton to Ann Brown,CBD 4th request |
| FS-044652-<br>FS-044660 | 2022-02-16 | Brown A CBD | FOIA request from Ann Brown, CBD 4th request |
| FS-044661-<br>FS-044661 | 2022-02-07 | Guggenheim J | Comment from J Guggenheim |
| FS-044662-<br>FS-044663 | 2022-02-04 | Vigeant M | Comment from M Vigeant |
| FS-044664-<br>FS-044688 | 2021-12-21 | ID Team | Forest Service Response to Holloway's photos |
| FS-044689-<br>FS-044696 | 2021-12-03 | Kirsten Kaiser | Chain of emails between Kirsten and Rick Bass on old growth |
| FS-044697-<br>FS-044700 | 2021-12-03 | Kirsten Kaiser | Chain of emails between Kirsten and Rick Bass on illegal road use |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1285

Page No. 150 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-044701-FS-044706 | 2021-12-03 | Kirsten Kaiser | Chain of emails between Kirsten and Rick Bass on roads not in the Black Ram project area |
| FS-044707-FS-044708 | 2021-11-08 | Bayardi B | Email comment |
| FS-044709-FS-044756 | 2021-10-30 | Sean Hill | The Forest Service response to Yaak Valley Forest Council road barrier claims |
| FS-044757-FS-044758 | 2021-09-17 | Krause D | Email comment |
| FS-044759-FS-044762 | 2021-09-15 | Jason Darelius | FOIA response from Jason Darelius to Ann Brown, CBD re: emails |
| FS-044763-FS-044764 | 2021-08-04 | Brown A CBD | FOIA request from Ann Brown, CBD emails request from 1/20/21 through 08/04/21 |
| FS-044765-FS-044765 | 2021-08-03 | Freeman A | Email comment |
| FS-044766-FS-044788 | 2021-07-23 | Peterson A | Letter from YVFC regarding road barriers in the Black Ram project area. The FS response to this letter is FS-010820-010867 |
| FS-044789-FS-044790 | 2021-07-08 | Chad Benson | FOIA response from Chad Benson to Ann Brown,CBD 3rd request |
| FS-044791-FS-044792 | 2021-07-02 | Fox M | Letter to C. Benson et al about the Flathead Forest Plan judge's decision |
| FS-044793-FS-044801 | 2021-06-29 | Brown A CBD | FOIA request from Ann Brown, CBD 3rd request |
| FS-044802-FS-044803 | 2021-05-26 | Martin L | Response to L. Craighead, et al in regard to the letter sent to USDA Acting Secretary Kevin Shea |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1286

Page No. 151 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-044804-FS-044809 | 2021-05-18 | Chad Benson | Letter to Rick Bass re: need a permit to film on FS land |
| FS-044810-FS-044812 | 2021-05-12 | Ed Sedler | Presentation to Yaak School students about Black Ram project |
| FS-044813-FS-044815 | 2021-03-17 | Bartlett D | Comment |
| FS-044816-FS-044817 | 2021-03-16 | Manley S | Comment |
| FS-044818-FS-044821 | 2021-02-25 | Craighead L | Letter sent to USDA regarding grizzly bears in the Yaak |
| FS-044822-FS-044822 | 2021-02-05 | Belle C | Comment |
| FS-044823-FS-044823 | 2021-02-05 | Rosemeyer J | Comment |
| FS-044824-FS-044824 | 2021-02-04 | Brennan J | Comment from J Brennan -BR project |
| FS-044825-FS-044825 | 2021-02-04 | Wang R | Comment from D Wang |
| FS-044826-FS-044827 | 2021-02-04 | Webb R | Comment from R Webb |
| FS-044828-FS-044828 | 2021-02-03 | Dekker C | Comment from C Dekker-BR project |
| FS-044829-FS-044840 | 2020-12-09 | Brown A CBD | FOIA request from Ann Brown, CBD 2nd request and response from Chad Benson |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1287

Page No. 152 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-044841-FS-044843 | 2020-12-03 | Zukoski T | Second Supplement to the CBD and WEG objection |
| FS-044844-FS-044847 | 2020-12-01 | CBD and WEG | Supplement to their objection |
| FS-044848-FS-044908 | 2020-11-02 | Zukoski T | OLY and Buckhorn BOs sent to WEG |
| FS-044909-FS-044909 | 2020-11-02 | Reustow J | Questions about the cancelled objection period |
| FS-044910-FS-044911 | 2020-10-29 | Hersman D | Comment from D Hersman -BR project |
| FS-044912-FS-045206 | 2020-10-29 | Zukoski T | OLY and Buckhorn BAs sent to WEG |
| FS-045207-FS-045208 | 2020-10-27 | Chad Benson | Response to YVFC re: Unit 72 RNA from C. Benson |
| FS-045209-FS-045210 | 2020-10-21 | Rissien A | BR GIS layer sent to WEG |
| FS-045211-FS-045211 | 2020-10-20 | Martin L | Response to YVFC re: Unit 72 RNA from L. Martin |
| FS-045212-FS-045296 | 2020-09-29 | Lisa Osborn | Email to A Peterson with the Sept. 2020 Draft DN and FONSI |
| FS-045297-FS-045298 | 2020-09-11 | Peterson A | Letter from YVFC to RO and SO requesting RNA designation for Unit 72 |
| FS-045299-FS-045299 | 2020-06-19 | Zukoski T | Email on Black Ram objection status |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1288

Page No. 153 of 179

| AR No. | Date | Author | Document Description/Title |
|--------|------|--------|----------------------------|
| FS-045300-FS-045302 | 2020-06-08 | King R | Email on Black Ram objection status |
| FS-045303-FS-045309 | 2020-05-07 | Lisa Osborn | Email to YVFC re comments periods during covid-19 |
| FS-045310-FS-045332 | 2020-03-25 | Santarsiere A | Additional comments on Black Ram |
| FS-045333-FS-045336 | 2020-02-21 | Jacoby J | Questions about the cancelled objection period |
| FS-045337-FS-045339 | 2020-02-21 | Linehan T | Questions about the cancelled objection period |
| FS-045340-FS-045341 | 2020-02-21 | Wimer K | Questions about the cancelled objection period |
| FS-045342-FS-045350 | 2020-02-20 | Lisa Osborn | undelivered emails |
| FS-045351-FS-045377 | 2020-02-19 | Lisa Osborn | undelivered emails |
| FS-045378-FS-045379 | 2020-02-19 | Bernhard E | Questions about the cancelled objection period |
| FS-045380-FS-045381 | 2020-02-19 | Dougherty T | Questions about the cancelled objection period |
| FS-045382-FS-045383 | 2020-02-19 | Hubenthal P | Questions about the cancelled objection period |
| FS-045384-FS-045385 | 2020-02-19 | Lundeen A | Questions about the cancelled objection period |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1289

Page No. 154 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-045386-FS-045387 | 2020-01-07 | Chad Benson | FOIA response from Chad Benson to Ann Brown, CBD |
| FS-045388-FS-045391 | 2019-12-12 | Thom B | Emails about State roads in the Black Ram project area |
| FS-045392-FS-045394 | 2019-12-10 | Zukoski T | Question about the BR documents posted to PALS |
| FS-045395-FS-045396 | 2019-12-10 | Brown A  CBD | FOIA request from Ann Brown, CBD Jan. 1, 2017 to Dec. 2019 |
| FS-045397-FS-045398 | 2019-12-09 | Lisa Osborn | Black Ram Mailing list for Draft Decision Notice and Finding of No Significant Impact |
| FS-045399-FS-045400 | 2019-12-09 | Partin T | AFRC thanks the District for the objection notification |
| FS-045401-FS-045402 | 2019-12-09 | Shabbott M | Comment to the District about BR during objections |
| FS-045403-FS-045404 | 2019-12-09 | Turner B | Comment to the District about BR during objections |
| FS-045405-FS-045406 | 2019-11-14 | Region Office response to FOIA | FOIA response from the Regional Office to Ann Brown, CBD |
| FS-045407-FS-045411 | 2019-10-11 | ID T | Public Involvement and Collaboration documentation with the Kootenai Forest Stakeholders Coalition and the Black Ram IDT from September 2017 through October 2019 |
| FS-045412-FS-045413 | 2019-10-11 | Fuqua P | Request from Pan Fuqua for the Buckhorn Project EIS |
| FS-045414-FS-045478 | 2019-10-04 | Fuqua P | FOIA request from Pam Fuqua for the B. Castenada (2004) "National Forest Considerations for Management of Old Growth" |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1290

Page No. 155 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-045479-FS-045489 | 2019-09-25 | Fuqua P | FOIA request from Pam Fuqua for the Black Ram carbon report. |
| FS-045490-FS-045541 | 2019-08-22 | Mattson D | Additional comments on Black Ram |
| FS-045542-FS-045543 | 2019-07-03 | King R | Question from YVFC about release of the EA |
| FS-045544-FS-045544 | 2019-06-26 | Kirsten Kaiser | Notes from the KFSC meeting |
| FS-045545-FS-045546 | 2019-06-17 | Kirsten Kaiser | Kirsten Kaiser responded to Robyn King that the IDT members would not have any more public meetings until after the EA is published in early July |
| FS-045547-FS-045548 | 2019-06-12 | Strohl D | Dan Strohl would like to witness the boundary marking around Unit 55C |
| FS-045549-FS-045563 | 2019-06-09 | Hart P | An email sent in support of the Black Ram proposed trails |
| FS-045564-FS-045568 | 2019-05-02 | Jacoby J | A letter sent to Kirsten Kaiser from the Yaak Valley Forest Council (Jane Jacoby) with comments about the Black Ram project. The YVFC called them pre-EA comments. |
| FS-045569-FS-045577 | 2019-03-05 | Jacoby J | This email documents Yaak Valley Forest Council, Jane J. and Kirsten's correspondence and meetings during March 2019 |
| FS-045578-FS-045584 | 2019-02-27 | Jacoby J | This email documents Yaak Valley Forest Council, Jane J. and Kirsten's correspondence and meetings during February 2019 |
| FS-045585-FS-045587 | 2019-02-25 | Kirsten Kaiser | Kirsten Kaiser's responses to Jane Jacoby's February 11 email questions |
| FS-045588-FS-045589 | 2019-02-11 | Jacoby J | Jane Jacoby from the Yaak Valley Forest Council, emailed questions about the Black Ram project |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1291

Page No. 156 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-045590-FS-045591 | 2019-01-23 | Grossman J | Notes from the Kootenai Forest Stakeholders Coalition General Membership Meeting 1/23/19 |
| FS-045592-FS-045592 | 2018-12-19 | ID Team | Attached information sent in email to Robyn King, that Robyn requested during the December 12th meeting |
| FS-045593-FS-045599 | 2018-12-19 | King R | Email sent to Robyn King with attached information that Robyn requested during the December 12th meeting |
| FS-045600-FS-045602 | 2018-12-14 | South A | Followup notes (project area concerns) from the Kootenai Forest Stakeholder Coalition after the December 12 meeting |
| FS-045603-FS-045619 | 2018-12-12 | KFS C | Notes from the Kootenai Forest Stakeholder Coalition/ Yaak Valley Forest Council meeting with IDT on December 12, 2018 |
| FS-045620-FS-045622 | 2018-12-10 | King R | Email from Robyn K. that includes December 12 meeting agenda and wildness definition |
| FS-045623-FS-045633 | 2018-12-07 | King R | Kirsten emails sent to Robyn asking about agenda items for the December 12, 2018 meeting |
| FS-045634-FS-045634 | 2018-12-06 | King R | Nicole's documentation of a November 30, 2018 meeting with Robyn King and Anthony South and December 3, 2018 phone call with Anthony S. |
| FS-045635-FS-045635 | 2018-10-11 | Lisa Osborn | October 11, 2018 field trip sign in sheet |
| FS-045636-FS-045636 | 2018-10-11 | Lisa Osborn | October 11, 2018 field trip agenda |
| FS-045637-FS-045637 | 2018-10-08 | Lisa Osborn | Advertisement for the October 10, 2018 Black Ram field trip |
| FS-045638-FS-045638 | 2018-10-03 | South A | Followup notes (project area concerns) from the Kootenai Forest Stakeholder Coalition after the December 12 meeting |

| AR No. | Date | Author | Document Description/Title |
|--------|------|--------|---------------------------|
| FS-045639-FS-045639 | 2018-08-17 | Fuqua P | Nicole and Ed's documentation of Black Ram field visit with Pam Fuqua and Mary Campbell |
| FS-045640-FS-045640 | 2018-07-10 | King R | Nicole's documentation of July 10, 2018 office visit with Robyn King |
| FS-045641-FS-045642 | 2018-05-09 | King R | Notes from the Black Ram Meeting with Kootenai Forest Stakeholders on May 9, 2019 |
| FS-045643-FS-045645 | 2018-05-01 | ID Team | May 2018 Presentation to the Kootenai Forest Stakeholder Coalition |
| FS-045646-FS-045646 | 2021-09-03 | Leanne Marten, Regional Forester, U.S. Department of Agriculture, Forest Service | Letter response to William Geer regarding concerns on Black Ram Timber Sale |
| FS-045647-FS-045648 | 2021-08-05 | William Snell, Executive Director, Mountain Tribal Leaders Council | Letter regarding consultation on the proposed Black Ram Timber Sale |
| FS-045649-FS-045650 | 2021-02-05 | William Geer | Letter regarding concerns on Black Ram Timber Sale |
| Section E - Meeting Notes and Other IDT Documentation | | | |
| FS-045651-FS-045656 | 2022-06-21 | Lisa Osborn | Black Ram ID team review and meeting notes before signing the final Decision Notice |
| FS-045657-FS-045657 | 2022-06-20 | Lisa Osborn | Harvest treatment summary table for the Buckhorn, OLY, Starry Goat, Black Ram, Knotty Pine and South Yaak FIre Salvage Projects |
| FS-045658-FS-045659 | 2022-06-15 | Christine Dawe | Email communication between Chad Benson and Christine Dawe (USDA)- Black Ram news release |
| FS-045660-FS-045660 | 2022-05-10 | Christine Dawe | Email communication between Chad Benson and Christine Dawe (USDA) |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1293

Page No. 158 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-045661-FS-045662 | 2021-04-01 | Lisa Osborn | Information about Black Ram Project posted through out the community |
| FS-045663-FS-045664 | 2021-02-09 | Chad Benson | Black Ram Briefing paper for the WO |
| FS-045665-FS-045665 | 2021-01-11 | Lisa Osborn | ID Team Meeting Notes January 2021 |
| FS-045666-FS-045667 | 2020-05-20 | Lisa Osborn | ID Team Meeting Notes- Jan-May 2020 |
| FS-045668-FS-045669 | 2019-12-12 | Lisa Osborn | ID Team Meeting Notes- June-December 2019 |
| FS-045670-FS-045670 | 2019-08-26 | Lisa Osborn | Black Ram Briefing Agenda with the RO |
| FS-045671-FS-045672 | 2019-08-24 | Lisa Osborn | ID Team Meeting Notes -Scenery |
| FS-045673-FS-045675 | 2019-08-15 | Carol McKenzie | Authorization to Exceed 40 Acre Opening Size Limitation on the Black Ram Project, |
| FS-045676-FS-045676 | 2019-08-14 | Lisa Osborn | Black Ram briefing and field trip agenda with the Forest Supervisor |
| FS-045677-FS-045678 | 2019-08-14 | Lisa Osborn | ID Team Meeting Notes from the field trip with the Supervisor's Office |
| FS-045679-FS-045684 | 2019-07-18 | Chad Benson | Request to Exceed 40-Acre Opening Limitation for the Black Ram Project |
| FS-045685-FS-045685 | 2019-06-07 | Lisa Osborn | Alternatives Black Ram Briefing Agenda with the SO |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1294

Page No. 159 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-045686-FS-045687 | 2019-05-20 | Lisa Osborn | ID Team Meeting Notes |
| FS-045688-FS-045688 | 2019-04-04 | Lisa Osborn | ID Team Meeting Notes |
| FS-045689-FS-045690 | 2019-03-18 | Lisa Osborn | ID Team Meeting Notes |
| FS-045691-FS-045691 | 2019-02-25 | Lisa Osborn | ID Team Meeting Notes |
| FS-045692-FS-045697 | 2019-02-11 | Lisa Osborn | ID Team Meeting Notes |
| FS-045698-FS-045699 | 2019-01-30 | Lisa Osborn | ID Team Meeting Notes |
| FS-045700-FS-045701 | 2018-12-13 | Lisa Osborn | ID Team Meeting Notes |
| FS-045702-FS-045702 | 2018-12-10 | Lisa Osborn | ID Team Meeting Notes |
| FS-045703-FS-045703 | 2018-12-04 | Lisa Osborn | ID Team Meeting Notes |
| FS-045704-FS-045705 | 2018-11-27 | Lisa Osborn | ID Team Meeting Notes |
| FS-045706-FS-045706 | 2018-11-08 | Lisa Osborn | Post-Scoping Black Ram Briefing Agenda with the SO |
| FS-045707-FS-045716 | 2018-11-08 | Lisa Osborn | Black Ram Briefing with SO about alternatives |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1295

Page No. 160 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-045717-FS-045718 | 2018-11-07 | Lisa Osborn | ID Team Meeting Notes |
| FS-045719-FS-045721 | 2018-10-24 | Lisa Osborn | ID Team Meeting Notes |
| FS-045722-FS-045724 | 2018-10-09 | Lisa Osborn | ID Team Meeting Notes |
| FS-045725-FS-045726 | 2018-09-24 | Lisa Osborn | ID Team Meeting Notes |
| FS-045727-FS-045727 | 2018-09-13 | Lisa Osborn | ID Team Meeting Notes |
| FS-045728-FS-045730 | 2018-09-06 | Lisa Osborn | ID Team Meeting Notes |
| FS-045731-FS-045731 | 2018-08-14 | Lisa Osborn | ID Team Meeting Notes |
| FS-045732-FS-045733 | 2018-07-24 | Lisa Osborn | ID Team Meeting Notes |
| FS-045734-FS-045735 | 2018-07-02 | Lisa Osborn | ID Team Meeting Notes |
| FS-045736-FS-045736 | 2018-06-26 | Lisa Osborn | Initial Black Ram Briefing Agenda with the SO |
| FS-045737-FS-045740 | 2018-06-20 | Lisa Osborn | ID Team Meeting Notes |
| FS-045741-FS-045743 | 2018-06-19 | Lisa Osborn | ID Team Meeting Notes |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1296

Page No. 161 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-045744-FS-045746 | 2018-06-13 | Lisa Osborn | ID Team Meeting Notes |
| FS-045747-FS-045748 | 2018-05-29 | Lisa Osborn | ID Team Meeting Notes |
| FS-045749-FS-045750 | 2018-05-01 | Lisa Osborn | ID Team Meeting Notes |
| FS-045751-FS-045752 | 2018-04-18 | Lisa Osborn | ID Team Meeting Notes |
| FS-045753-FS-045756 | 2018-04-03 | Lisa Osborn | ID Team Meeting Notes |
| FS-045757-FS-045757 | 2018-03-06 | Lisa Osborn | ID Team Meeting Notes |
| FS-045758-FS-045759 | 2018-02-05 | Lisa Osborn | ID Team Meeting Notes |
| FS-045760-FS-045760 | 2017-11-28 | Lisa Osborn | ID Team Meeting Notes |
| FS-045761-FS-045762 | 2017-11-14 | Lisa Osborn | ID Team Meeting Notes |
| FS-045763-FS-045764 | 2017-10-10 | Lisa Osborn | ID Team Meeting Notes |
| FS-045765-FS-045766 | 2017-09-26 | Lisa Osborn | ID Team Meeting Notes |
| FS-045767-FS-045767 | 2017-09-05 | Lisa Osborn | ID Team Meeting Notes |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1297

Page No. 162 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-045768-FS-045770 | 2017-08-22 | Lisa Osborn | ID Team Meeting Notes |
| FS-045771-FS-045771 | 2017-08-01 | Lisa Osborn | ID Team Meeting Notes |
| FS-045772-FS-045774 | 2017-07-21 | Kirsten Kaiser | Project Initiation Letter |
| FS-045775-FS-045777 | 2017-07-11 | Lisa Osborn | ID Team Meeting Notes |
| **Section F - References** | | | |
| FS-045778-FS-045843 | 2014-00-00 | U.S. Department of Agriculture, Forest Service | Kootenai National Forest: Forest plan monitoring and evaluation report 2013 |
| FS-045844-FS-045917 | 2011-00-00 | U.S. Department of Agriculture, Forest Service | Record of Decision - Forest Plan Amendments for Motorized Access Management within the Selkirk and Cabinet-Yaak Grizzly Bear Recovery Zones on the Kootenai, Idaho Panhandle, and Lolo National Forests |
| **Section G - Other Briefing Material** | | | |
| FS-045918-FS-045921 | 2022-06-16 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Erin Connelly regarding Black Ram BP and Press Release |
| FS-045922-FS-045923 | 2022-06-16 | Chad Benson, Forest Supervisor, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom regarding Black Ram BP June 16 |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1298

Page No. 163 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-045924-FS-045927 | 2022-06-16 | Leanne Marten, Regional Forester, U.S. Department of Agriculture, Forest Service | Email to French Chris regarding Black Ram BP & Press Release |
| FS-045928-FS-045931 | 2022-06-16 | Leanne Marten, Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Chris French regarding Black Ram BP & Press Release |
| FS-045932-FS-045932 | 2022-06-08 | Christine Dawe, Senior Advisor, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Sean Babington and Meryl Harrell regarding next steps on black ram |
| FS-045933-FS-045934 | 2022-05-24 | U.S. Department of Agriculture, Forest Service | Forest Service Implementation of Black Ram Project, Kootenai National Forest |
| FS-045935-FS-045937 | 2022-05-24 | Christine Dawe, Senior Advisor, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Sean Babington and Meryl Harrell regarding Black Ram Implementation 05 24 22 |
| FS-045938-FS-045939 | 2022-05-18 | Meryl Harrell, OSEC, USDA | Email to Christine Dawe regarding Black Ram Project Tribe support |
| FS-045940-FS-045941 | 2022-05-04 | Chad Benson, Forest Supervisor, U.S. Department of Agriculture, Forest Service | Email to Christine Dawe regarding May Briefing Paper Black Ram |
| FS-045942-FS-045946 | 2022-04-25 | Felix Muniz, Legislative Advisor, OSEC, USDA | Email to Chris French regarding Black Ram project timeline |
| FS-045947-FS-045948 | 2022-04-25 | Christine Dawe, Senior Advisor, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Chad Benson regarding Black Ram Project Kootenai NF MT Need for Supplemental NEPA |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-045949-FS-045953 | 2022-04-19 | Jennifer Meneray, Writer/Editor (CTR), U.S. Department of Agriculture, Forest Service | Email to Angela Harrington, et al regarding draft response to the 8814004 Black Ram opposition |
| FS-045954-FS-045955 | 2022-04-18 | Christine Dawe, Senior Advisor, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Felix Muniz and Jacob Donnay regarding Black Ram project check in from Rep. Pingree |
| FS-045956-FS-045965 | 2022-04-14 | Bidisha Bhattacharyya, Senior Advisor, FPAC, USDA | Email to Andrea Delgado and Christine Dawe regarding Networking for Old-Growth Forests and Climate Policy |
| FS-045966-FS-045970 | 2022-04-12 | Carol McKenzie, Director Forest Management, U.S. Department of Agriculture, Forest Service | Email to Thomas Smith regarding draft response 8814004 Black Ram opposition |
| FS-045971-FS-045973 | 2022-04-06 | Tom Schultz, Idaho Forest Group | Email to Christine Dawe regarding KFSC Statement on Black Ram Status |
| FS-045974-FS-045976 | 2022-04-01 | Leanne Marten, Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Christine Dawe regarding KFSC Statement on Black Ram Status |
| FS-045977-FS-045977 | 2022-03-14 | Jason Filatov | Email to Kevin Shea and Chris French regarding public comments on Black Ram |
| FS-045978-FS-045980 | 2022-03-09 | Timory Peel, Northern Region Regional Planner, U.S. Department of Agriculture, Forest Service | Email to Christine Dawe and David Neely regarding problems with reserves-set asides |
| FS-045981-FS-045983 | 2022-03-08 | Christine Dawe, Senior Advisor, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Felix Muniz and Jacob Donnay regarding Black Ram Update for Rep. Pingree |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1300

Page No. 165 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-045984-FS-045987 | 2022-02-09 | Meryl Harrell, OSEC, USDA | Email to Chris French regarding Black Ram Follow up |
| FS-045988-FS-045996 | 2022-02-09 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Kirsten Kaiser, et al regarding Black Ram Follow up info coming |
| FS-045997-FS-046002 | 2022-02-08 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Chris French regarding Black Ram Follow up |
| FS-046003-FS-046007 | 2022-02-08 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Kirsten Kaiser regarding Black Ram Follow up info coming |
| FS-046008-FS-046014 | 2022-02-07 | Jennifer Swiader, Acting Forest Service Liaison, U.S. Department of Agriculture, Forest Service | Email to Meryl Harrell regarding PPT for Black Ram meeting tomorrow |
| FS-046015-FS-046021 | 2022-02-04 | Christine Dawe, Senior Advisor, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Chris French regarding black ram v3 PowerPoint |
| FS-046022-FS-046028 | 2022-02-03 | Jennifer Swiader, Acting Forest Service Liaison, U.S. Department of Agriculture, Forest Service | Email to Christine Dawe regarding Black Ram PowerPoint v3 |
| FS-046029-FS-046029 | 2022-02-03 | Jennifer Swiader, Acting Forest Service Liaison, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom and Leanne Marten regarding Black Ram PowerPoint v3 |
| FS-046030-FS-046037 | 2022-02-02 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Leanne Marten regarding black ram PowerPoint v2 |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1301

Page No. 166 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-046038-FS-046038 | 2022-02-00 | Kootenai Forest Stakeholders Coalition | Kootenai Forest Stakeholders Coalition Full List of Supporters: February 2022 |
| FS-046039-FS-046041 | 2022-02-01 | Nicole Macy, Three Rivers District Silviculturist, U.S. Department of Agriculture, Forest Service | Old Growth Treatment Scientific Rationale for Black Ram Project, Kootenai N.F. |
| FS-046042-FS-046044 | 2022-02-01 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Lisa Osborn regarding Black Ram question and assistance needed |
| FS-046045-FS-046045 | 2022-01-31 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Lisa Osborn regarding Black Ram question and assistance needed |
| FS-046046-FS-046046 | 2022-01-27 | Meryl Harrell, OSEC, USDA | Email to Christine Dawe, et al regarding NRE/FS connect on Black Ram |
| FS-046047-FS-046048 | 2022-01-24 | William Barquin, Legal Department, Kootenai Tribe | Email to Meryl Harrell regarding Black Ram Project Ktunaxa Territory, Kootenai National Forest Tribal letter |
| FS-046049-FS-046050 | 2022-01-13 | David Anderson, Natural Resource Results | Email to Christine Dawe regarding call with Tom Schultz |
| FS-046051-FS-046052 | 2022-01-12 | William Barquin, Legal Department, Kootenai Tribe | Email to Heather Dawn Thompson regarding Black Ram Project Ktunaxa Territory, Kootenai National Forest Tribal letter |
| FS-046053-FS-046053 | 2022-01-12 | Christine Dawe, Acting Chief of Staff, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Bill Imbergamo and Meryl Harrell regarding Black Ram project support |
| FS-046054-FS-046056 | 2022-01-12 | Bill Imbergamo, Federal Forest Resource Coalition | Email to Meryl Harrell and Christine Dawe regarding Black Ram project support |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1302

Page No. 167 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-046057-FS-046058 | 2022-01-11 | Christine Dawe, Acting Chief of Staff, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Meryl Harrell, Robert Bonnie, and Sean Babington regarding Black Ram Project Ktunaxa Territory, Kootenai National Forest Tribal letter |
| FS-046059-FS-046062 | 2021-11-18 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Leanne Marten regarding Black Ram request on BO specifics |
| FS-046063-FS-046067 | 2021-10-12 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Angela Harrington regarding Black Ram Project Ktunaxa Territory, Kootenai National Forest Tribal letter |
| FS-046068-FS-046071 | 2021-10-07 | William Barquin, Attorney General, Kootenai Tribe | Email to Christine Dawe regarding Black Ram Project Ktunaxa Territory, Kootenai National Forest Tribal letter |
| FS-046072-FS-046075 | 2021-10-07 | Christine Dawe, Acting Chief of Staff, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Robert Bonnie, Meryl Harrell, and Chris French regarding Black Ram Project Ktunaxa Territory, Kootenai National Forest Tribal letter |
| FS-046076-FS-046076 | 2021-10-01 | Rhonda Vogl, Kootenai Tribe | Email to Meryl Harrell regarding Black Ram discussion invitation |
| FS-046077-FS-046077 | 2021-09-29 | Christine Dawe, Acting Chief of Staff, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to William Barquin regarding Checking in on Black Ram |
| FS-046078-FS-046079 | 2021-09-29 | William Barquin, Attorney General, Kootenai Tribe | Email to Christine Dawe regarding checking in on Black Ram |
| FS-046080-FS-046084 | 2021-09-28 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Christine Dawe regarding Black Ram Notes from Tribes Briefing |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1303

Page No. 168 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-046085-FS-046086 | 2021-09-28 | Christine Dawe, Acting Chief of Staff, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom regarding Black Ram Notes from Tribes meeting |
| FS-046087-FS-046091 | 2021-09-27 | Kirsten Kaiser, Three Rivers District Ranger, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom regarding Black Ram Notes for Tribes Meeting |
| FS-046092-FS-046092 | 2021-09-27 | Angela Harrington, Deputy Chief of Staff, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom and Leanne Marten regarding Q from Rep. Pingree on the Black Ram |
| FS-046093-FS-046094 | 2021-09-27 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Kathryn Benz regarding Q from Rep. Pingree on the Black Ram |
| FS-046095-FS-046098 | 2021-09-22 | U.S. Department of Agriculture, Forest Service | Biological Opinion Overview |
| FS-046099-FS-046106 | 2021-09-22 | U.S. Department of Agriculture, Forest Service | Black Ram Diagnosis Rampike Treatment Areas |
| FS-046107-FS-046126 | 2021-09-22 | Kirsten Kaiser, Three Rivers District Ranger, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom regarding Black Ram 3 pictures and diagnosis |
| FS-046127-FS-046170 | 2021-09-22 | Kirsten Kaiser, Three Rivers District Ranger, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom regarding Black Ram 4 pictures and diagnosis |
| FS-046171-FS-046220 | 2021-09-22 | Kirsten Kaiser, Three Rivers District Ranger, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom regarding Black Ram 5 pictures and diagnosis |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1304

Page No. 169 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-046221-FS-046233 | 2021-09-22 | Kirsten Kaiser, Three Rivers District Ranger, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom regarding Black Ram 2 pictures and diagnosis |
| FS-046234-FS-046237 | 2021-09-22 | Kirsten Kaiser, Three Rivers District Ranger, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom regarding Black Ram 5 CSKT and KTOI pictures and diagnosis |
| FS-046238-FS-046251 | 2021-09-22 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Christine Dawe regarding Black Ram unit specific info |
| FS-046252-FS-046273 | 2021-09-22 | Christine Dawe, Acting Chief of Staff, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Robert Bonnie and Meryl Harrell regarding Black Ram for discussion on what to share |
| FS-046274-FS-046274 | 2021-09-22 | Christine Dawe, Acting Chief of Staff, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Meryl Harrell and Robert Bonnie regarding Black Ram questions, updates, and suggestions |
| FS-046275-FS-046275 | 2021-09-22 | Christine Dawe, Acting Chief of Staff, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom regarding Black Ram info v2 |
| FS-046276-FS-046276 | 2021-09-15 | U.S. Department of Agriculture, Forest Service | Black Ram Project, Kootenai National Forest, Biological Opinion Overview |
| FS-046277-FS-046283 | 2021-09-03 | Leanne Marten, Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Kelly Dickinson regarding Please Use This Letter and Sign Response to Black Ram Letter |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1305

Page No. 170 of 179

| AR No. | Date | Author | Document Description/Title |
|--------|------|--------|----------------------------|
| FS-046284-FS-046285 | 2021-08-23 | Stephenne Harding, EOP, CEQ | Email to Christine Dawe regarding Black Ram Info and Kootenai Tribe letter |
| FS-046286-FS-046287 | 2021-08-19 | Chris French, Deputy Chief National Forest Systems, U.S. Department of Agriculture, Forest Service | NRE-Forest Service Briefing Paper for the Black Ram Project |
| FS-046288-FS-046293 | 2021-08-19 | Melissa Jenkins, Acting Deputy Chief of Staff, USFS | Email to Christine Dawe regarding Request from WH for the Black Hills and Black Ram |
| FS-046294-FS-046295 | 2021-08-18 | Chris French, Deputy Chief National Forest Systems, U.S. Department of Agriculture, Forest Service | NRE-Forest Service Briefing Paper for the Black Ram Project |
| FS-046296-FS-046299 | 2021-08-18 | Angela Harrington, Deputy Chief of Staff, U.S. Department of Agriculture, Forest Service | Email to Barnie Gyant, et al regarding Black Ram project maps depicting fire history |
| FS-046300-FS-046303 | 2021-08-18 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Angela Harrington, et al regarding Black Ram project maps depicting fire history |
| FS-046304-FS-046306 | 2021-08-18 | Barnie Gyant, Associate Deputy Chief, U.S. Department of Agriculture, Forest Service | Email to Angela Harrington, et al regarding Black Ram project maps depicting fire history |
| FS-046307-FS-046308 | 2021-08-17 | Angela Harrington, Deputy Chief of Staff, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom, et al regarding Black Ram updated BP |
| FS-046309-FS-046313 | 2021-08-17 | Chad Benson, Forest Supervisor, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom regarding Need revised map for Black Ram |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1306

Page No. 171 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-046314-FS-046316 | 2021-08-17 | Barnie Gyant, Associate Deputy Chief, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom and Leanne Marten regarding Request from WH on the Black Hills and Black Ram |
| FS-046317-FS-046318 | 2021-08-16 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Chad Benson regarding Need revised map for the Black Ram |
| FS-046319-FS-046321 | 2021-08-16 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Barnie Gyant regarding Questions Regards the Black Ram Project |
| FS-046322-FS-046335 | 2021-08-13 | Chad Benson, Forest Supervisor, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom regarding Black Ram Alternative 2 map and Economics section |
| FS-046336-FS-046336 | 2021-08-10 | Angela Harrington, Deputy Chief of Staff, U.S. Department of Agriculture, Forest Service | Email to Lawrence Chambers regarding bullets on Black Ram |
| FS-046337-FS-046337 | 2021-08-10 | Chad Benson, Forest Supervisor, U.S. Department of Agriculture, Forest Service | Email to Barnie Gyant regarding Black Ram briefing w/Dawe |
| FS-046338-FS-046340 | 2021-08-09 | Chad Benson, Forest Supervisor, U.S. Department of Agriculture, Forest Service | Email to Leanne Marten, Melany Gloss, and Keith Lannom regarding Communications with both CSKT and KTOI tribes regarding the Black Ram project |
| FS-046341-FS-046343 | 2021-08-09 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Leanne Marten and Chad Benson Thank you and Follow Up On Black Ram Timber Sale |
| FS-046344-FS-046350 | 2021-08-06 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to John Kinsner regarding Briefing request from Chair Pingree on the Black Ram project |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1307

Page No. 172 of 179

| AR No. | Date | Author | Document Description/Title |
|--------|------|--------|----------------------------|
| FS-046351-FS-046354 | 2021-08-04 | Christine Dawe, Acting Chief of Staff, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom regarding follow up question on Black Ram from Rep. Pingree |
| FS-046355-FS-046357 | 2021-08-04 | Kathryn Benz, Legislative Affairs Specialist, U.S. Department of Agriculture, Forest Service | Email to Angela Harrington, Megan Roessing, and Estelle Bowman regarding follow up question on Black Ram from Rep. Pingree |
| FS-046358-FS-046373 | 2021-07-30 | Aaron Peterson, Executive Director, Yaak Valley Forest Council | Email to Chad Benson, et al regarding Black Ram project, KNF, Knotty Pine and Buckhorn projects gate violations letter and reports, Yaak Valley Forest Council July 2021 |
| FS-046374-FS-046374 | 2021-07-27 | Christine Dawe, Acting Chief of Staff, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Robert Bonnie regarding Black Ram Update |
| FS-046375-FS-046376 | 2021-06-16 | Megan Roessing, U.S. Department of Agriculture, Forest Service | Email to Angela Harrington and Jacob Donnay regarding Black Ram Project Kootenai NF Pingree request |
| FS-046377-FS-046377 | 2021-06-06 | Andrew Umphries | Email to Kevin Shea and Chris French regarding public comments on Black Ram |
| FS-046378-FS-046378 | 2021-06-06 | Deborah Palmer | Email to Kevin Shea and Chris French regarding public comments on Black Ram |
| FS-046379-FS-046379 | 2021-06-05 | Nicole van Schijndel | Email to Chris French regarding public comments on Black Ram |
| FS-046380-FS-046380 | 2021-06-04 | Eric Stiller | Email to Kevin Shea and Chris French regarding public comments on Yaak Black Ram |
| FS-046381-FS-046381 | 2021-06-04 | Denise Motta | Email to Kevin Shea and Chris French regarding public comments on Black Ram |

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-046382-FS-046382 | 2021-06-04 | ladykestrelhawk13@gmail.com | Email to Chris French regarding public comments on Black Ram |
| FS-046383-FS-046383 | 2021-06-04 | Naomi Weisman | Email to Kevin Shea and Chris French regarding public comments on Black Ram |
| FS-046384-FS-046384 | 2021-06-04 | Mary Shabbott, SBC Global | Email to Kevin Shea regarding public comments on Black Ram |
| FS-046385-FS-046385 | 2021-06-04 | Alexa Spiegel | Email to Chris French regarding public comments on Black Ram |
| FS-046386-FS-046386 | 2021-06-04 | Amanda Painter | Email to Chris French regarding public comments on Black Ram |
| FS-046387-FS-046387 | 2021-06-04 | Ellen McCann | Email to Kevin Shea and Chris French regarding public comments on Black Ram |
| FS-046388-FS-046388 | 2021-06-04 | Kristi Campbell | Email to Chris French regarding public comments on Black Ram |
| FS-046389-FS-046389 | 2021-06-04 | Paul Murphy' | Email to Kevin Shea and Chris French regarding public comments on Black Ram |
| FS-046390-FS-046390 | 2021-06-04 | Andrea Pellicani | Email to Chris French regarding public comments on Black Ram |
| FS-046391-FS-046393 | 2021-05-17 | Christine Dawe, Acting Chief of Staff, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Robert Bonnie and Chris French regarding Black Ram info summary |
| FS-046394-FS-046426 | 2021-04-15 | Ted Zukoski, Senior Attorney, Center for Biological Diversity | Email to Shannon Estenoz, et al regarding 5-Year Status Review confirms precarious state of Cabinet-Yaak grizzly population that Black Ram Project will harm |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1309

Page No. 174 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-046427-FS-046427 | 2021-04-05 | Betty Winholtz | Email to Kevin Shea and Chris French regarding black ram |
| FS-046428-FS-046428 | 2021-03-28 | John Orechia | Email to Kevin Shea and Chris French regarding public comments on Black Ram |
| FS-046429-FS-046429 | 2021-03-28 | Cynthia Bates | Email to Chris French regarding public comments on Black Ram |
| FS-046430-FS-046432 | 2021-03-19 | Thomas Smith, Director, Public & Governmental Relations and Office of Grants & Agreements, U.S. Department of Agriculture, Forest Service | Email to Chad Benson, et al regarding Correspondence for the black ram project on the Kootenai |
| FS-046433-FS-046434 | 2021-03-13 | Pam Fuqua | Email to Chris French regarding public comments on Black Ram |
| FS-046435-FS-046439 | 2021-02-26 | Christine Dawe, Acting Chief of Staff, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Joe Carbone regarding Black Ram info |
| FS-046440-FS-046444 | 2021-02-25 | Rick Bass, Board Chair, Yaak Valley Forest Council | Email to Kevin Shea, Chris French, Christine Dawe, and Robert Bonnie regarding public comments on Black Ram and grizzly bear biologists |
| FS-046445-FS-046446 | 2021-02-25 | Mary Snieckus, U.S. Department of Agriculture, Forest Service | Email to Christine Dawe regarding Black Ram grizzly biologists' letter |
| FS-046447-FS-046448 | 2021-02-24 | Chris French, Deputy Chief National Forest Systems, U.S. Department of Agriculture, Forest Service | Email to Amanda Lockwood regarding Kootenai NF Black Ram Project and check in, meeting with Billy Barquin |
| FS-046449-FS-046449 | 2021-02-24 | Chris French, Deputy Chief National Forest Systems, U.S. Department of Agriculture, Forest Service | Email to Christine Dawe, Mary Snieckus, and William Barquin regarding Teams Call Kootenai NF Black Ram Project |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

| AR No. | Date | Author | Document Description/Title |
|--------|------|--------|----------------------------|
| FS-046450-FS-046452 | 2021-02-23 | Christine Dawe, Acting Chief of Staff, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Joe Carbone regarding Black Ram Decision Summary |
| FS-046453-FS-046471 | 2021-02-18 | Ted Zukoski, Senior Attorney, Center for Biological Diversity | Email to Robert Bonnie, Chris French, and Christine Dawes regarding public comments on Black Ram Project |
| FS-046472-FS-046472 | 2021-02-18 | Tyler Ekstedt | Email to Chris French regarding public comments on Yaak Black Ram |
| FS-046473-FS-046473 | 2021-02-16 | Larry Moore, Communications Coordinator, USDA | Email to Judy Fahys, Chris French, and SM OC Press regarding Who should I speak with about Black Ram and Knotty Pine? |
| FS-046474-FS-046474 | 2021-02-16 | Judy Fahys, Mountain West Region Reporter, Inside Climate News | Email to Chris French, SM OC Press, and Larry Moore regarding public comments on Black Ram |
| FS-046475-FS-046475 | 2021-02-15 | Corrie Holloway | Email to Chris French regarding public comments on Black Ram Project |
| FS-046476-FS-046476 | 2021-02-15 | Cynthia Patterson | Email to Kevin Shea and Chris French regarding public comments on Black Ram Project |
| FS-046477-FS-046477 | 2021-02-15 | Kelly Morford | Email to Kevin Shea regarding public comments on Black Ram |
| FS-046478-FS-046480 | 2021-02-14 | Matt Holloway, Owner, Education Consultant | Email to Chris French regarding public comments on Black Ram |
| FS-046481-FS-046481 | 2021-02-12 | William Barquin, Legal Department, Kootenai Tribe | Email to Chris French regarding Black Ram project |
| FS-046482-FS-046482 | 2021-02-09 | Jane Miller | Email to Kevin Shea and Chris French regarding public comments on Black Ram Project |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1311

Page No. 176 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-046483-FS-046483 | 2021-02-08 | Mary Shabbott, SBC Global | Email to Chris French regarding public comments on Black Ram Project |
| FS-046484-FS-046490 | 2021-02-08 | Jennifer O'Connell | Email to Chris French regarding public comments on Black Ram Project |
| FS-046491-FS-046491 | 2021-02-08 | Donna Knipp | Email to Kevin Shea and Chris French regarding public comments on Black Ram Project |
| FS-046492-FS-046495 | 2021-02-05 | Melany Glossa, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Leanne Marten and Keith Lannom regarding FY21 sales from Black Ram |
| FS-046496-FS-046505 | 2021-02-04 | Katherine Armstrong, U.S. Department of Agriculture, Forest Service | Email to Christine Dawe and Allen Rowley regarding Black Ram article in New Yorker |
| FS-046506-FS-046510 | 2021-02-02 | Christine Dawe, Acting Chief of Staff, Office of the Under Secretary, U.S. Department of Agriculture, Forest Service | Email to Chris French regarding Black Ram timber sale EA Decision Notice, FWS grizzly bear Biological Opinion, Kootenai National Forest, Montana. |
| FS-046511-FS-046522 | 2021-02-02 | Chris French, Deputy Chief National Forest Systems, U.S. Department of Agriculture, Forest Service forwarded from Aaron Peterson, Executive Director, Yaak Valley Forest Council | Email to Christine Dawe regarding Black Ram timber sale EA Decision Notice, FWS grizzly bear Biological Opinion, Kootenai National Forest, Montana Re: Email to Kevin Shea regarding public comments on Black Ram Project |
| FS-046523-FS-046524 | 2021-02-01 | Chad Benson, Forest Supervisor, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom regarding Black Ram Info from Draft DN |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1312

Page No. 177 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-046525-FS-046526 | 2021-01-31 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Chad Benson regarding MPR article on Black Ram |
| FS-046527-FS-046528 | 2021-01-27 | Nat Hile, Executive Assistant to the Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom regarding Please Sign Black Ram Objection Letter |
| FS-046529-FS-046563 | 2021-01-27 | Northern Regional Office, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom regarding Black Ram Objection Reviewing Officer Response |
| FS-046564-FS-046566 | 2021-01-21 | Karen Dunlap, Litigation Coordinator, Natural Resource Specialist, Administrative Review, U.S. Department of Agriculture, Forest Service | Email to Keith Lannom, Chad Benson, and Kirsten Kaiser regarding Black Ram ORM agenda |
| FS-046567-FS-046567 | 2021-01-15 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Karen Dunlap regarding Draft Black Ram ORM agenda |
| FS-046568-FS-046569 | 2021-01-08 | Keith Lannom, Deputy Regional Forester, U.S. Department of Agriculture, Forest Service | Email to Karen Dunlap, Chad Benson, and Kurt Steele regarding Requests for longer Objection Resolution meetings for Black Ram and Frozen Moose |
| FS-046570-FS-046576 | 0000-00-00 | U.S. Department of Agriculture, Forest Service | Black Ram Environmental Assessment PowerPoint v2 |
| FS-046577-FS-046582 | 0000-00-00 | U.S. Department of Agriculture, Forest Service | Black Ram Environmental Assessment PowerPoint v3 |
| FS-046583-FS-046592 | 0000-00-00 | U.S. Department of Agriculture, Forest Service | Black Ram Units 67-74 Why Regeneration Harvest? |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1313

Page No. 178 of 179

| AR No. | Date | Author | Document Description/Title |
|---|---|---|---|
| FS-046593-FS-046593 | 0000-00-00 | U.S. Department of Agriculture, Forest Service | Example of Before and After of a Clearcut Regeneration Harvest |
| FS-046594-FS-046594 | 0000-00-00 | U.S. Department of Agriculture, Forest Service | Example of Before and After of a Seedtree Regeneration Harvest |
| FS-046595-FS-046595 | 0000-00-00 | U.S. Department of Agriculture, Forest Service | Harvest Type and Ecosystem Burn Examples |
| FS-046596-FS-046602 | 0000-00-00 | U.S. Department of Agriculture, Forest Service | Powerpoint presentation regarding Black Ram Environmental Assessment Version 2 |
| FS-046603-FS-046608 | 0000-00-00 | U.S. Department of Agriculture, Forest Service | Powerpoint presentation regarding Black Ram Environmental Assessment Version 3 |
| FS-046609-FS-046609 | 0000-00-00 | U.S. Department of Agriculture, Forest Service | Maps of Example of Before and After of a Clearcut Regeneration Harvest |
| FS-046610-FS-046610 | 0000-00-00 | U.S. Department of Agriculture, Forest Service | Maps of Example of Before and After a Seedtree Regeneration Harvest |
| FS-046611-FS-046611 | 0000-00-00 | U.S. Department of Agriculture, Forest Service | Photos of Harvest Type Examples & Ecosystem Burn Examples |

Center for Biological Diversity, et al. v. USFS, et al.
Case No. 9:22-CV-00114-DWM (D.MT.)
Forest Service Administrative Record Index

6-ER-1314

Page No. 179 of 179



**United States Department of Agriculture**

Forest
Service

Northern
Region

2015



# Land Management Plan

## 2015 Revision

## Kootenai National Forest



6-ER-1315

FS-000001

# Revised Land Management Plan

## Kootenai National Forest

**Responsible Official:**    FAYE KRUEGER, REGIONAL FORESTER
200 E. Broadway
P.O. Box 7669
Missoula, MT 59807-7669

**For Information Contact:**    CHRISTOPHER S. SAVAGE, FOREST SUPERVISOR
Kootenai National Forest
31374 US Hwy 2
Libby, MT  59923

*Cover Art: Frank Kujawa*

The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program. (Not all prohibited bases apply to all programs.) Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDAs TARGET Center at (202) 720-2600 (voice and TDD). To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202)720-6382 (TDD). USDA is an equal opportunity provider and employer.

FS-000002

FS-000003

# Contents

Contents.................................................................................................................... ii
Acronyms.............................................................................................................. vii
Chapter 1—Introduction ...................................................................................... 1
  Purpose of this Land Management Plan.................................................................. 1
  Plan Elements........................................................................................................ 1
  Implementing the Forest Plan ................................................................................ 2
  Consistency with the Forest Plan ........................................................................... 2
  Retained Forest Plan Direction .............................................................................. 4
    Inland Native Fish Strategy .................................................................................. 4
    Grizzly Bear Access Amendment ......................................................................... 5
  Northern Rockies Lynx Management Direction ...................................................... 5
  Plan Structure........................................................................................................ 5
  Maintaining the Forest Plan and Adapting to New Information............................... 6
  Relationship to Other Strategic Guidance .............................................................. 6
  Rights and Interests................................................................................................ 6
  About the Kootenai National Forest ....................................................................... 7
  Distinctive Features of the Kootenai National Forest .............................................. 8
Chapter 2—Forestwide Direction ....................................................................... 11
  Introduction......................................................................................................... 11
  Physical and Biological........................................................................................ 11
    Vegetation ......................................................................................................... 11
    Fire.................................................................................................................... 21
    Watershed, Soils, Riparian, Aquatic Habitat, and Aquatic Species...................... 22
    Wildlife ............................................................................................................. 28
    Air Quality ........................................................................................................ 33
  Human Uses and Designations of the Forest ........................................................ 33
    Access and Recreation ....................................................................................... 33
    Inventoried Roadless Areas................................................................................ 35
    Lands and Special Uses ...................................................................................... 36
    Cultural Resources ............................................................................................. 36
    American Indian Rights and Interests.................................................................. 37
  Production of Natural Resources .......................................................................... 38
    Timber............................................................................................................... 38
    Minerals ............................................................................................................ 39
    Grazing.............................................................................................................. 40
    Special Forest and Botanical Products................................................................ 40
  Economic and Social Environment ...................................................................... 40
    Social and Economic Systems ............................................................................ 40
    Cooperation and Community Involvement........................................................... 41
Chapter 3—Management Area Direction............................................................. 43
  Introduction......................................................................................................... 43
  MA1a—Wilderness ............................................................................................. 44
    Description......................................................................................................... 44
    Desired Condition .............................................................................................. 44
    Standards........................................................................................................... 45
    Guidelines.......................................................................................................... 45
  MA1b—Recommended Wilderness ..................................................................... 46
    Description......................................................................................................... 46
    Desired Condition .............................................................................................. 47

6-ER-1318

FS-000004

Standards ........................................................................................ 47
Guidelines ...................................................................................... 48
MA1c—Wilderness Study Area ......................................................... 49
Description ...................................................................................... 49
Desired Condition ........................................................................... 49
Standards ........................................................................................ 49
Guidelines ...................................................................................... 50
MA2—Eligible Wild and Scenic Rivers ............................................. 51
Description ...................................................................................... 51
Desired Condition ........................................................................... 53
Standards ........................................................................................ 54
Guidelines ...................................................................................... 54
MA3—Botanical, Geological, Historical, Recreational, Scenic, or Zoological Areas ............. 55
Description ...................................................................................... 55
Desired Condition ........................................................................... 58
Standards ........................................................................................ 58
Guidelines ...................................................................................... 59
MA4—Research Natural Areas ......................................................... 60
Description ...................................................................................... 60
Desired Condition ........................................................................... 60
Standards ........................................................................................ 61
Guidelines ...................................................................................... 61
MA5a, 5b, and 5c—Backcountry ...................................................... 62
Description ...................................................................................... 62
Desired Condition – MA5a, MA5b, and MA5c ................................. 62
Standards – MA5a, MA5b, and MA5c .............................................. 63
Guidelines – MA5a, MA5b, and MA5c ............................................ 63
MA6—General Forest ....................................................................... 64
Description ...................................................................................... 64
Desired Condition ........................................................................... 65
Standards ........................................................................................ 65
Guidelines ...................................................................................... 65
MA7—Primary Recreation Areas ...................................................... 66
Description ...................................................................................... 66
Desired Condition ........................................................................... 67
Standards ........................................................................................ 67
Guidelines ...................................................................................... 67
Summary of Uses by Management Area ........................................... 68
**Chapter 4—Geographic Area Direction** ........................................ **71**
Introduction ..................................................................................... 71
Geographic Areas ............................................................................ 71
Bull Geographic Area ...................................................................... 74
Clark Geographic Area ..................................................................... 77
Fisher Geographic Area .................................................................... 80
Koocanusa Geographic Area ............................................................ 83
Libby Geographic Area ..................................................................... 86
Tobacco Geographic Area ................................................................ 90
Yaak Geographic Area ...................................................................... 93
**Chapter 5—KNF Monitoring Program** .......................................... **95**
**Glossary** ........................................................................................ **105**

Contents

**Appendix A—Possible Actions** ............................................................................. **127**
  Vegetation Management .......................................................................................... 127
  Fire Management .................................................................................................... 127
  Watershed, Soils, Riparian, Aquatic Habitat, and Aquatic Species....................... 127
  Wildlife .................................................................................................................. 128
  Access and Recreation ........................................................................................... 129
    Road Construction ............................................................................................ 129
    For Administrative Facilities ............................................................................ 130
  Lands ...................................................................................................................... 130
  Cultural Resources ................................................................................................. 130
  American Indian Rights and Interests .................................................................... 130
  Timber .................................................................................................................... 131
  Minerals ................................................................................................................. 131
  Grazing ................................................................................................................... 131
  Special Forest Products .......................................................................................... 131
  Social and Economic Systems ............................................................................... 131
**Appendix B—Summary of Retained Decisions** ..................................................... **133**
  Introduction ........................................................................................................... 133
  Inland Native Fish Strategy ................................................................................... 133
    Riparian Goals ................................................................................................. 134
    Riparian Management Objectives (RMOs)....................................................... 135
    Riparian Habitat Conservation Areas (RHCAs) ............................................... 137
    Standard Widths Defining Interim RHCAs ...................................................... 137
    Standards and Guidelines................................................................................. 138
    Priority Watersheds.......................................................................................... 144
    Watershed Analysis ......................................................................................... 145
    Watershed Restoration ..................................................................................... 146
    Monitoring ....................................................................................................... 146
  Grizzly Bear Access Amendment .......................................................................... 146
    Design Elements .............................................................................................. 146
    USFWS Biological Opinion Grizzly Bear Related Reporting Requirements.... 151
    USFWS Biological Opinion Terms and Conditions for Bull Trout .................. 151
  Northern Rockies Lynx Management Direction ..................................................... 153
    Goal.................................................................................................................. 153
    All Management Practices and Activities (ALL)............................................... 153
    Vegetation Management Activities and Practices (VEG) .................................. 153
    Livestock Management (GRAZ) ...................................................................... 156
    Human Use Projects (HU) ................................................................................ 157
    Linkage Areas (LINK) ..................................................................................... 158
    Required Monitoring......................................................................................... 159
    Lynx Glossary .................................................................................................. 160
**Appendix C—Summary of the Analysis of the Management Situation** ................ **165**
  Vegetation Treatment and Wildlife Habitat ........................................................... 165
  Recreation .............................................................................................................. 166
  Timber Production .................................................................................................. 166
**Appendix D—KNF Designated Utility Rights-of-Way Corridors, Communication Sites, and Areas Withdrawn from Mineral Entry** .................................................. **169**
  Minerals ................................................................................................................. 172
**Appendix E—Reasonable and Prudent Measures and Terms and Conditions for Grizzly Bear and Canada Lynx** ............................................................................. **177**

FS-000006

Grizzly Bear ........................................................................................................ 177
   Reasonable and Prudent Measures.......................................................... 177
   Terms and Conditions .............................................................................. 177
Canada Lynx ..................................................................................................... 178
   Reasonable and Prudent Measures.......................................................... 178
   Terms and Conditions .............................................................................. 178

## List of Tables

Table 1. Desired Range of Snags across all Forested Acres on the KNF by Diameter, Biophysical Setting, and Dominance Group (Range per Acre by Diameter Class) ......... 13
Table 2. Desired Stand Structure, Trees per Acre, and Patch Size for each Biophysical Setting ... 18
Table 3. Levels of Coarse Woody Debris to Retain after Vegetation Management Activities for each Biophysical Setting ........................................................................ 19
Table 4. Snag and Snag Recruitment Levels to retain (where they exist) after Vegetation Management Activities (including Post-harvest Activities), by Harvest Type ................ 20
Table 5. Spawning and Incubation Seasons for Spring and Fall Spawners........................... 28
Table 6. NCDE Recovery Zone Bear Management Units (BMUs).......................................... 31
Table 7. Desired Distribution of Forestwide Recreation Opportunity Spectrum Settings (% of KNF) 34
Table 8. KNF Management Areas and Acreages ................................................................... 43
Table 9. Recommended Additions to the National Wilderness Preservation System........... 46
Table 10. Eligible Wild and Scenic Rivers .......................................................................... 51
Table 11. Botanical, Geological, Historical, Recreational, Scenic, or Zoological Areas ..... 56
Table 12. Research Natural Areas (RNAs) .......................................................................... 60
Table 13. Primary Recreation Areas ................................................................................... 66
Table 14. Summary of Generally Allowable or Desired Activities and Uses by Management Area ... 69
Table 15. Bull GA Management Area Acres ........................................................................ 75
Table 16. Clark GA Management Area Acres ...................................................................... 78
Table 17. Fisher GA Management Area Acres ..................................................................... 81
Table 18. Koocanusa GA Management Area Acres ............................................................. 84
Table 19. Libby GA Management Area Acres...................................................................... 88
Table 20. Tobacco GA Management Area Acres ................................................................. 91
Table 21. Yaak GA Management Area Acres ....................................................................... 94
Table 22. Monitoring Program ............................................................................................ 97
Table 23. Interim Riparian Management Objectives........................................................... 136
Table 24. Interim Objectives for Pool Frequency............................................................... 136
Table 25. Alternative E Updated – BMU Status and Selected Standards[1] ......................... 147
Table 26. Habitat Conditions for Bears Outside Recovery Zone (BORZ) Occupancy Areas as of Bear Year 2010[1, 2] ................................................................................. 151
Table 27. Designated Utility Rights-of-Way Corridors in the KNF .................................... 169
Table 28. Designated Communication Sites on the KNF .................................................... 169
Table 29. Lands Withdrawn from Mineral Entry on the KNF............................................. 172

## List of Figures

Figure 1. Vicinity Map ........................................................................................................ 7
Figure 2. Desired and Current Forest Composition by Dominance Group at the Forestwide Scale .... 12
Figure 3. Desired and Current Forest Structure by Size Classes at the Forestwide Scale.................... 12
Figure 4. Desired and Current Forest Composition by Dominance Group for the Warm/Dry Biophysical Setting ........................................................................................ 14
Figure 5. Desired and Current Forest Structure by Size Classes for the Warm/Dry Biophysical Setting ................................................................................................................. 15
Figure 6. Desired and Current Forest Composition by Dominance Group for the Warm/Moist Biophysical Setting ........................................................................................ 16

Contents

Figure 7. Desired and Current Forest Structure by Size Classes for the Warm/Moist Biophysical Setting...................................................................................................................16

Figure 8. Desired and Current Forest Composition by Dominance Group for the Subalpine Biophysical Setting .............................................................................................................17

Figure 9. Desired and Current Forest Structure by Size Classes for the Subalpine Biophysical Setting ...........................................................................................................................................17

Figure 10. Kootenai National Forest Geographic Areas (GA) .........................................................72

Figure 11. Bull Geographic Area.......................................................................................................73

Figure 12. Clark Geographic Area......................................................................................................76

Figure 13. Fisher Geographic Area ....................................................................................................79

Figure 14. Koocanusa Geographic Area.............................................................................................82

Figure 15. Libby Geographic Area .....................................................................................................85

Figure 16. Tobacco Geographic Area .................................................................................................89

Figure 17. Yaak Geographic Area.......................................................................................................92

Figure 18. Designated Utility Rights-of-Way Corridors and Communication Sites on the KNF ......171

Kootenai National Forest

6-ER-1322

FS-000008

# Acronyms

| | | | | |
|---|---|---|---|---|
| **AMS** | Analysis of the Management Situation | | **MBF** | Thousand Board Feet |
| **ASQ** | Allowable Sale Quantity | | **MCF** | Thousand Cubic Feet |
| **ATV** | All-terrain Vehicle | | **MMBF** | Million Board Feet |
| **BLM** | Bureau of Land Management | | **MMCF** | Million Cubic Feet |
| **BMP** | Best Management Practices | | **MVUM** | Motor Vehicle Use Map |
| **BMU** | Bear Management Unit | | **NEPA** | National Environmental Policy Act |
| **CFR** | Code of Federal Regulations | | **NCDE** | Northern Continental Divide Ecosystem |
| **CMAI** | Culmination of Mean Annual Increment | | **NFMA** | National Forest Management Act |
| **DBH** | Diameter Breast Height | | **NFS** | National Forest System |
| **DEQ** | Department of Environmental Quality | | **OHV** | Off-Highway Vehicle |
| **EIS** | Environmental Impact Statement | | **PCT** | Pre-commercial Thin |
| **EPA** | Environmental Protection Agency | | **RHCA** | Riparian Habitat Conservation Area |
| **ESA** | Endangered Species Act | | **RIVPACS** | River Invertebrate Prediction and Classification System |
| **FIS** | Forest Inventory and Analysis | | **RNA** | Research Natural Area |
| **FSH** | Forest Service Handbook | | **ROS** | Recreation Opportunity Spectrum |
| **FSM** | Forest Service Manual | | **SIO** | Scenic Integrity Objective |
| **GA** | Geographic Area | | **TMDL** | Total Maximum Daily Load |
| **HM** | Head Month | | **USDA** | U.S. Department of Agriculture |
| **HUC** | Hydrologic Unit Code | | **USFS** | U.S. Forest Service |
| **IGBC** | Interagency Grizzly Bear Committee | | **USFWS** | U.S. Fish and Wildlife Service |
| **INFISH** | Inland Native Fish Strategy | | **WSR** | Wild and Scenic River |
| **KIPZ** | Kootenai-Idaho Panhandle Plan Revision Zone | | **WSA** | Wilderness Study Area |
| **KNF** | Kootenai National Forest | | **WUI** | Wildland Urban Interface |
| **LAU** | Lynx Analysis Unit | | | |
| **LMP** | Land Management Plan | | | |
| **LTSYC** | Long-Term Sustained Yield Capacity | | | |
| **MA** | Management Area | | | |

FS-000010

# Chapter 1—Introduction

## Purpose of this Land Management Plan

The purpose of this Land Management Plan (hereinafter referred to as the "Plan" or "Forest Plan") is to provide direction for the management of the Kootenai National Forest by guiding programs, practices, uses, and projects. For ease of discussion throughout this document, the Kootenai National Forest will be referred to as the KNF or Forest when referencing the single administrative unit, the staff that administers the unit, or the National Forest System (NFS) lands within the unit.

On December 18, 2009 the Department of Agriculture reinstated the 2000 planning rule in the *Federal Register* (*Volume 74, No. 242, Friday, December 18, 2009, pages 67059 through 67075*). The transition provisions of the 2000 Rule (36 CFR 219.35 and appendices A and B) allow use of the provisions of the NFS land and resource management planning rule in effect prior to the effective date of the 2000 Rule (November 9, 2000), commonly called the 1982 planning rule, to amend or revise plans. The KNF elected to use the provisions of the 1982 planning rule for the plan revision. References in this Plan to sections of 36 CFR are to the 1982 planning rule.

The Forest Plan provides guidance for project and activity level decision-making on the KNF for approximately the next 15 years. This guidance includes:

- Forestwide multiple-use goals and objectives, including a description of the desired condition of the KNF and an identification of the quantities of goods and services that are expected to be produced during the planning period, as required by 36 CFR 219.11(b);
- Forestwide standards and guidelines to fulfill the requirements of 16 USC 1604 applying to future activities and resource integration requirements in 36 CFR 219.13 through 219.27;
- Management Area (MA) direction (multiple-use prescriptions) with associated standards and guidelines, including possible actions (see appendix A), as required by 36 CFR 219.11(c);
- Monitoring and evaluation requirements that provide a basis for a periodic determination and evaluation of the effects of management practices, as required by 36 CFR 219.11(d);
- Recommendation of wilderness to Congress, as required by 36 CFR 219.17(a); and
- Determination of suitability and potential capability of lands for resource production (timber and grazing), as required by 36 CFR 219.14 and 219.20.

## Plan Elements

Elements of the Forest Plan are:

**Goals:** Concise statements that describe an overall desired condition the Forest will strive to achieve. It is normally expressed in broad, general terms and is timeless in that it has no specific date by which it is to be accomplished. Goal statements form the principal basis from which objectives are developed (36 CFR 219.3). Goals will only be found in the section of the Plan labeled "Goals."

**Desired Conditions:** These are the social, economic, and ecological attributes that will be used to guide management of the land and resources of the Plan area. Desired conditions are not commitments or final decisions approving projects and activities. The desired condition for some resources may currently exist, or for other resources may only be achievable over a long time period. The Forest may need to make adjustments in the desired conditions if monitoring results indicate they are not achievable in the long term. Budget levels are an important factor in moving towards the desired conditions. Budgets are also directed by program area, with limited flexibility in moving funds between programs. Desired conditions will only be found in the section of the Plan labeled "Desired Conditions."

**Objectives:** A concise, time-specific statement of measurable planned results that respond to pre-established goals. An objective forms the basis for further planning to define the precise steps to be taken and the resources to be used in achieving identified goals (36 CFR 219.3). The ability to achieve objectives is based on several factors, including annual budgets. Objectives were developed using current budget levels. Objectives that are defined as occurring "over the life of the Plan" are referring to the first 15 years of Plan implementation. Objectives will only be found in the section of the Plan labeled "Objectives."

**Standards:** Limitation or requirement that is applied to project and activity decision making to help achieve goals and objectives. Standards can be developed for forestwide application or for specific areas and may be applied to all management activities or selected activities. Standards will only be found in the section of the Plan labeled "Standards."

**Guidelines:** Operational practice and procedure that is applied to project and activity decision making to achieve goals, desired conditions, and objectives. Guidelines can be developed for forestwide application or for specific areas and may be applied to all management activities or selected activities. Guidelines will only be found in the section of the Plan labeled "Guidelines."

Goals, desired conditions, objectives, standards, and guidelines are numbered throughout the Plan for ease in referencing within the Plan, environmental impact statement (EIS), and subsequent project analyses. The numbering begins with the level of direction (FW = forestwide, MA = management area plus the MA number, and GA = geographic area plus the GA name), the resource (for example: AR = access and recreation, TBR = timber), the type of direction (DC = desired condition, OBJ = objective, STD = standard, GDL = guideline), and a unique number (in numerical order).

## Implementing the Forest Plan

The KNF Forest Plan provides a framework and text that guides resource management. It is a strategic, programmatic document and does not make project-level decisions or irreversible or irretrievable commitments of resources. Those kinds of commitments are made after more detailed, site-specific analysis and further public comment as part of the site-specific National Environmental Policy Act (NEPA) process.

The National Forest Management Act (NFMA) requires that permits, contracts, and other instruments for use and occupancy of NFS lands be consistent with the Forest Plan.

The Forest Service will also follow laws, regulations, and policies that relate to managing NFS land. The Forest Plan is designed to supplement, not replace, direction from these sources. Other Forest Service direction, including laws, regulations, policies, executive orders, and Forest Service directives (manual and handbook), are not repeated in the Forest Plan.

## Consistency with the Forest Plan

As required by NFMA and the planning rule, subject to valid existing rights, all projects and activities authorized by the Forest Service must be consistent with the applicable plan components (16 U.S.C. 1604(i)) as described at 36 CFR 219.15 of the 2012 Planning Rule. (Although the transition provisions at 36 CFR 219.17 of the 2012 Planning Rule allow revision of this Plan under the 1982 regulations, subsequent projects or activities approved on units with plans revised under a prior planning rule must comply with the consistency requirement at 219.15 of the current rule).

Case: 23-2882, 03/22/2024, DktEntry: 30.7, Page 195 of 286

**Ensuring Project or Activity Consistency with the Forest Plan**—where a proposed project or activity would not be consistent with Plan direction, the responsible official has the following options:

1. To modify the proposal so that the project or activity will be consistent;

2. To reject the proposal; or

3. To amend the Plan so that the project or activity is consistent with the Plan as amended. The amendment may be limited to apply only to the project or activity and may be adopted at the same time as the approval of the project or activity via project specific environmental analysis and public involvement (36 CFR 219.10(f)).

The following paragraphs describe how a project or activity is consistent with Plan elements and the requirements for documenting consistency.

**Goals and Desired Conditions:** Because of the many types of projects and activities that can occur over the life of the Plan, it is not likely that a project or activity can maintain or contribute to the attainment of all goals and desired conditions, nor are all desired conditions relevant to every activity (i.e., recreation desired conditions may not be relevant to a fuels treatment project). Most projects and activities are developed specifically to maintain or move conditions toward one or more of the desired conditions of the Plan. It should not be expected that each project or activity will contribute to all desired conditions in a plan, but usually to one or a subset.

To be consistent with the goals and desired conditions of the Forest Plan, a project or activity must be designed to meet one or more of the following conditions:

1. Maintain or make progress toward one or more of the desired conditions of the Plan without adversely affecting progress toward, or maintenance of other desired conditions; or

2. Be neutral with regard to progress toward Plan desired conditions; or

3. Maintain or make progress toward one or more of the desired conditions over the long term, even if the project or activity would adversely affect progress toward or maintenance of one or more desired conditions in the short term; or

4. Maintain or make progress toward one or more of the desired conditions over the long term, even if the project or activity would adversely affect progress toward other desired conditions in a minor way over the long term.

The project documentation should identify which of these four criteria are being met and how they are being met.

**Objectives:** A project or activity is consistent with the objectives of the Forest Plan if it contributes to or does not prevent the attainment of any other applicable objectives. The project documentation should identify any applicable objective(s) to which the project contributes. If there are no applicable objectives, project documentation should state that fact.

**Guidelines:** A project or activity must be consistent with all guidelines applicable to the type of project or activity and its location in the Plan area. A project or activity is consistent with a guideline in either of two ways:

FS-000013

1. The project or activity is designed in accordance with the guideline, or;

2. A project or activity design varies from the guideline but is as effective in meeting the intent or achieving the purpose of that guideline.

The project documentation will describe how the project is consistent with the relevant guideline(s). When the project design varies from the exact wording of a guideline, project documentation must specifically explain how the project design is as effective in contributing to the maintenance or attainment of the guideline. Under this circumstance, a plan amendment is not required. However, if a project or activity is not designed to comply with the intent or purpose of a guideline, an amendment to the Forest Plan is required.

**Standards:** A project or activity is consistent with a standard if the project or activity is designed in exact accordance with the standard. The project documentation must confirm that the project is consistent with applicable standards. Deviation from standards requires an amendment to the Forest Plan.

## Retained Forest Plan Direction

The KNF is including the direction from the following decisions with their associated biological opinions:

- Inland Native Fish Strategy (INFISH) – Decision Notice and Finding of No Significant Impact (USDA Forest Service, July 1995)
- Forest Plan Amendments for Motorized Access Management Within the Selkirk and Cabinet-Yaak Grizzly Bear Recovery Zones – Record of Decision (USDA Forest Service, November 2011)
- Northern Rockies Lynx Management Direction – Record of Decision (USDA Forest Service, March 2007)

This retained direction (desired conditions, standards, and guidelines) can be found in appendix B of this Forest Plan. Copies of the Records of Decision and associated biological opinions for these retained decisions are available on the web at http://www.fs.usda.gov/main/kootenai/landmanagement/planning

The direction within these retained decisions will have the same definitions as defined in this Forest Plan (see pages 9 and 10). Projects and activities must be consistent with the direction within these decisions. Following is an explanation of these decisions and the direction retained.

### Inland Native Fish Strategy

The Inland Native Fish Strategy (INFISH) amended the forest plans of 22 national forests in eastern Oregon, eastern Washington, Idaho (including the Idaho Panhandle NFs), western Montana (including the Kootenai NF), and portions of Nevada when it was signed in 1995. This decision is retained in the revised Forest Plan through standard FW-STD-RIP-03. The standard also identifies modifications to the INFISH amendment for the revised Forest Plan.

INFISH includes riparian goals, riparian management objectives, and "standards and guidelines." Riparian goals and riparian management objectives are defined on page II-12 of the Inland Native Fish Strategy Environmental Assessment (USDA Forest Service 1995). "Standards and guidelines" are not defined except to state they were developed and describe where they were to be applied. The definition of riparian goals is consistent with the definition of "goals" on page 9 of this Forest Plan. The definition of riparian management objectives is consistent with the definition of "desired conditions" in the Forest Plan rather than the definition of "objectives." The Forest Plan thus defines the riparian management objectives as "desired conditions."

Unlike the Forest Plan, which has specific definitions for standards (limitation or requirement that is applied to project and activity decision-making to help achieve goals and objectives) and for guidelines (operational practice and procedure that is applied to project and activity decision-making to achieve goals, desired conditions, and objectives), INFISH blends them into "standards and guidelines." Most of the INFISH "standards and guidelines" fit the guideline category of "operational practices or procedures." However, some INFISH "standards and guidelines" are "limitations or requirements," particularly those that prohibit certain activities. The Forest Plan thus defines the following INFISH "standards and guidelines" as standards: TM-1, MM-3, MM-4, MM-5, and RA-4. All others are defined as guidelines.

In response to the Reasonable and Prudent Measures in the biological opinion as well as the need for change for the revised Forest Plan (developing restoration strategies), INFISH Priority Watersheds have been added to and adapted into Conservation and Restoration watersheds. Furthermore, in INFISH, the description for Category 4 under Standard Widths Defining Interim RHCAs is different for Priority Watersheds (Category 4 (d)) and those not identified as Priority Watersheds (Category 4(e)). The Forest Plan now uses a consistent description for all watersheds (Category 4 (d); see the glossary).

Through adoption in this revised Forest Plan, this direction is no longer considered "interim", but will be effective over the life of the Plan (or until the Forest Plan is amended for this direction).

## Grizzly Bear Access Amendment

The Access Amendment set standards for motor vehicle use (excluding over-snow vehicle use) within the Cabinet-Yaak and Selkirk Recovery Zones bear management units (BMUs) along with administrative use levels and timelines. The Access Amendment also set standards for linear miles of open and total road for areas outside the recovery zones that are experiencing recurring use by grizzly bears (i.e., Bears Outside of Recovery Zones or BORZ (p. 5 of the ROD for the Access Amendment)). This decision is retained in this Forest Plan through standard FW-STD-WL-02. The use of the term "standards" in the Access Amendment is consistent with the definition of "standard" found on page 10 of this Forest Plan.

# Northern Rockies Lynx Management Direction

The Northern Rockies Lynx Management Direction (NRLMD) amended the existing forest plans of all national forests in the Northern Rockies Lynx Planning Area. The NRLMD contains goals, objectives, standards, and guidelines, all of which are defined on page 7 of the NRLMD ROD. This decision is retained in this Forest Plan through standard FW-STD-WL-01. The use of the terms "goals," "standards," and "guidelines" in the NRLMD is consistent with the definitions of these terms found on pages 9 and 10 of this Forest Plan. The definition of "objectives" in the NRLMD is consistent with the definition of "desired conditions" in the Forest Plan rather than the definition of "objectives." The Forest Plan thus defines the NRLMD "objectives" as "desired conditions." The NRLMD was intended to be in effect for 10 years beginning in 2007. This revised Forest Plan extends the timeframe for this amendment to include the life of the Forest Plan (or until the Forest Plan is amended for this direction), rather than allowing the NRLMD to expire in 2017.

# Plan Structure

An Analysis of the Management Situation (AMS) and AMS Technical Report were completed to describe the historic and current conditions for the Kootenai and Idaho Panhandle Planning Zone (KIPZ) and establish the need for revising management direction. Revision topics identified in the AMS include: Vegetation, Fire Risk, Timber Production, Wildlife, Watersheds and Aquatic Species, Inventoried Roadless Areas, and Recommended Wilderness Areas, and Access and Recreation. These topics are addressed by the Forest Plan. A summary of the AMS is included in appendix C.

This Forest Plan is organized into several major divisions:

- Acronyms
- Chapter 1—Introduction
- Chapter 2—Forestwide Direction
- Chapter 3—Management Area Direction
- Chapter 4—Geographic Area Direction
- Chapter 5— Monitoring and Evaluation
- Glossary
- Appendices
- Appendix A —Possible Actions
- Appendix B—Summary of Retained Decisions
- Appendix C—Summary of the Analysis of the Management Situation
- Appendix D—KNF Designated Utility Rights-of-Way Corridors, Communication Sites, and Areas Withdrawn from Mineral Entry

## Maintaining the Forest Plan and Adapting to New Information

The Forest Plan is an integral part of an adaptive management cycle that guides future management decisions and actions. Adaptive management includes:

- Defining measurable management objectives;
- Monitoring management outcomes and changing circumstances; and
- Revising management strategies accordingly.

This adaptive management cycle enables the Forest to identify and respond to changing conditions, changing public desires, and new information, such as that obtained through research and scientific findings. The Forest's monitoring program is an integral part of this adaptive management cycle, consisting of monitoring questions and performance measures. The monitoring evaluation report will indicate whether or not a change to the Forest Plan may be warranted, based on new information.

## Relationship to Other Strategic Guidance

The Kootenai National Forest (KNF) contributes to the accomplishment of national strategic guidance in accordance with its own unique combination of social, economic, and ecologic conditions. This Forest Plan helps define the Forest's role in advancing the agency's national strategy and reflects the national goals, which are based on the Government Performance and Results Act (GPRA 1993).

This Forest Plan is reflective of the mission of the Forest Service, which is "to sustain the health, diversity, and productivity of the nation's forests and grasslands to meet the needs of present and future generations." The mission statement is captured by the phrase, "Caring for the land and serving people."

## Rights and Interests

The Forest Plan provides a strategic framework that guides future management decisions and actions. As such, the Forest Plan does not create, authorize, or execute any ground-disturbing activity. The Forest Plan does not grant, withhold, or modify any contract, permit, or other legal instrument. It does not subject anyone to civil or criminal liability and creates no legal rights. The Forest Plan does not change existing permits and authorized uses.

# About the Kootenai National Forest

The KNF is located in the northwest corner of Montana (figure 1) and includes about 2.2 million acres of public land. The Forest administers the entire proclaimed Kootenai and a portion of the Kaniksu National Forest. The KNF is divided into five ranger districts: Rexford, Fortine, Three Rivers, Libby, and Cabinet.

Two large rivers, the Kootenai and the Clark Fork, along with several smaller rivers and their tributaries are major features of the Forest. The Whitefish Range, Purcell Mountains, Bitterroot Range, Salish Mountains, and Cabinet Mountains are all part of the rugged terrain radiating from the river valleys. In the north-central part of the Forest, the land is more open with gently rolling forested hills lying in the shadows of the Whitefish Range.



**Figure 1. Vicinity Map**

The KNF contains some of the most diverse and productive forests in the Northern Region of the Forest Service. It is the home of many rare plant and animal species, and it provides a diversity of aquatic and terrestrial habitat. Grizzly bear, Canada lynx, and bull trout are examples of some of these species.

The principal population centers within the KNF are Libby, Troy, Eureka, and Trout Creek, Montana. Smaller communities that have social, economic, and historic ties to the KNF include Fortine, Trego, Stryker, the Yaak community, Rexford, Noxon, and Heron. The nearest large urban areas, Spokane, Washington, Missoula and the Flathead Valley in Montana, have a social and economic influence on the local communities. The majority of land administered by the KNF is located in Lincoln and Sanders counties in Montana. Smaller portions of land are also found in Flathead County in Montana and Boundary and Bonner counties in Idaho.

Abundant recreation opportunities exist in the KNF. Visitors come from across the nation, as well as Spokane, Missoula, and local communities to fish and boat the numerous rivers and lakes. Other popular recreation activities include hiking, biking, sightseeing, hunting, off-highway vehicle (OHV) use, rock climbing, recreational prospecting, snowmobiling, skiing, and gathering forest products. This visitation and recreation is important to the local economy and is a major reason people choose to live in this area.

The KNF has productive forest lands that contribute to the local and regional supply of forest products and are an important contributor to the local economy. Managing vegetation and fuels, and the production

of resources, such as timber, mining and grazing, contribute to people's livelihoods and remains one of the cornerstones of this Forest.

The landownership pattern in and near the KNF provides many opportunities for collaborative planning and partnership opportunities. The Forest is within and/or encompasses portions of the wildland urban interface, private, state, county, or other federal land, as well as rural communities and population centers. This ownership pattern provides opportunities for people with different interests and values to come together to work toward managing the resources in ways that consider all values and uses of the Forest.

## Distinctive Features of the Kootenai National Forest

The KNF considers people to be an integral part of the forest environment. It is committed to balancing the need to conserve and sustain natural resources while providing for people's demands for products and services, now and in the future.

The KNF also provides key ecosystem services, or benefits people obtain from ecosystems. These benefits include provisioning services, such as the delivery of wood fiber, botanical products, and fresh water; regulating services such as carbon sequestration, erosion control, water purification, and pollination; cultural services, such as recreational, educational, and spiritual values; and supporting services, such as soil formation and nutrient cycling. These services are vital to human health and livelihood.

The unique qualities of the Forest and its ability to provide ecosystem services characterize the roles and contributions of the area. Understanding these roles and contributions help to set realistic and achievable desired conditions which are the basis for management direction over the next 15 years (the life of the Plan).

In addition to the multitude of resource outputs and ecological, social, and economic outcomes described in chapter 2 of this Forest Plan, the KNF has some important and distinctive roles and responsibilities including:

**Wildland Urban Interface (WUI):** Approximately 30 percent of the KNF is within the WUI. This provides the Forest significant opportunities to partner with landowners and other jurisdictions to improve forest health conditions and reduce the risk of wildfire. Recognizing community wildfire protection plans and working in cooperation with counties is an important part of public safety and the Forest's fuels reduction program.

**Wildlife and Fisheries:** The KNF is the home of several animal and fish species listed under the Endangered Species Act as threatened and endangered. Grizzly bear, Canada lynx, bull trout, and white sturgeon are examples of some of these listed species. In addition, the KNF consists of a diversity of vegetative communities that provide habitat for a wide array of other wildlife species. Coordination and cooperation with the U.S. Fish and Wildlife Service, Montana Fish Wildlife and Parks, and American Indian nations (including the Kootenai Tribe of Idaho, the Kalispel Tribe, the Coeur d'Alene Tribe, the Spokane Tribe, and the Confederated Salish, and Kootenai Tribes) is an important part of management activities. Information from the Montana Comprehensive Fish and Wildlife Conservation Strategy was used and incorporated into supporting analysis for this Forest Plan.

**Shared Border with Canada:** The KNF shares an international boundary with Canada. Following statutory mandates, the U.S. Border Patrol has an active role in patrolling NFS lands adjacent to Canada. The U.S. Border Patrol performs law enforcement activities on the KNF to prevent illegal entry into the United States and provides for national security. To perform these functions, the U.S.

6-ER-1332

Border Patrol requires access to remote areas on the Forest. The KNF has an important role in working with the Border Patrol on issues associated with access for law enforcement activities.

**Tribal and Cultural Interests:** The Confederated Salish and Kootenai Tribes and the Kootenai Tribe of Idaho are very involved in consultation regarding the management of the KNF and the Forest enjoys productive working relationships with these Tribes. These Tribes have reserved treaty rights, which entitle them to hunt, fish, gather, and graze livestock in the Forest. In addition, Tribes having aboriginal territory on the Forest (including the Coeur d'Alene, Kalispel, and Spokane Tribes) have consultation opportunities.

**Percentage of NFS land in the Counties:** The KNF has a distinctive role with its counties, particularly Lincoln County, because of the preponderance of NFS lands. Approximately 72 percent of Lincoln County is public land administered by the KNF (small portions of the county are administered by neighboring national forests, comprising an additional 3 percent of NFS management). Because of the large percentage of KNF administered lands, there is a distinct relationship between forest management and local communities within Lincoln County. This presents the KNF with a responsibility for management of the resources while addressing effects to local communities.

**Kootenai River:** The Kootenai River is a prominent feature on the KNF. This river basin extends from the north in Canada, through the KNF, and west into Idaho. The construction of Libby Dam, completed in 1972, created the 90-mile long Lake Koocanusa reservoir, of which 48 miles is within KNF borders. The Kootenai River white sturgeon, an endangered species, is found in this river basin below the dam. There is a community interest-based watershed group, consisting of individuals from Montana, Idaho, and British Columbia, that has an interest in the management of the Kootenai River Basin. Their mission is to involve stakeholders in the protection and restoration of the chemical, physical, and biological integrity of the Kootenai River Basin waters. With such a large percentage of NFS lands in the Kootenai River Basin, the KNF has an important role in working with this community group.

**Minerals:** The KNF is home to world-class minerals deposits. These mineral resources are regionally and nationally important, contributing to supplies in response to worldwide demands while generating local jobs and income. The Forest has one operating silver mine (the Troy Mine near Troy, Montana) and two copper and silver mines in planning stages (the Rock Creek and Montanore Mines).

**Unique Recreation Areas:** The KNF provides a broad range of recreational opportunities, some of which are associated with special or unique areas. These areas include: the Cabinet Mountains Wilderness Area, the Ten Lakes Scenic Area and Wilderness Study Area, and the Turner Mountain Ski Area. Lake Koocanusa and the surrounding area provide a wide array of lake based recreation activities. Many smaller areas provide unique opportunities for forest visitors, from viewing large trees (Ross Creek Cedars Scenic Area) to panning for gold (Libby Creek Gold Panning Area).

FS-000020

# Chapter 2—Forestwide Direction

## Introduction

This chapter contains direction that applies forestwide, unless more stringent or restrictive direction is found in chapter 3 or chapter 4. Forestwide direction includes goals, desired conditions, objectives, standards, and guidelines. Additional direction can be found in appendix B, Summary of Retained Decisions. Other Forest Service direction including laws, regulations, policies, executive orders, and Forest Service directives (manual and handbook) are not repeated in the Forest Plan.

The chapter is organized by resource, under the following four major categories:

- Physical and Biological Elements
- Human Uses and Designations of the Forest
- Production of Natural Resources
- Economic and Social Environment

To describe anticipated outcomes from implementing the revised Forest Plan, objectives were developed based on current budget levels. Budgets are expected to remain flat or decrease in the future. To develop objectives without consideration of expected budgets would be a misrepresentation of expected outcomes. Within the objectives, any reference to "over the life of the Plan" is referring to the first 15 years of forest plan implementation.

## Physical and Biological

### Vegetation

#### Goals

**GOAL-VEG-01.** Plant communities are trending toward the desired conditions for composition, structure, patterns, and processes. The ecological integrity of the communities is high and they exhibit resistance and resiliency to natural and man-caused disturbances and stressors, including climate change.

#### Desired Condition

**FW-DC-VEG-01.** The composition of the forest is within the desired ranges for the dominance groups illustrated in figure 2. More of the forest is dominated by western white pine, ponderosa pine, western larch, and whitebark pine. Conversely, less of the forest is dominated by grand fir, western hemlock, western redcedar, Douglas-fir, and subalpine fir. Although they are not depicted in figure 2, more hardwood trees occur in the Forest such as quaking aspen, black cottonwood, and paper birch.

6-ER-1335

Chapter 2—Forestwide Direction



PP = ponderosa pine; DF = Douglas-fir; LP = lodgepole pine; WL = western larch; GF/C/WH mix = grand fir/cedar/western hemlock mix; WP = white pine; and SF mix = subalpine fir mix

**Figure 2. Desired and Current Forest Composition by Dominance Group at the Forestwide Scale**

**FW-DC-VEG-02.** The structure of the forest is within the desired ranges for each size class illustrated in figure 3. More of the forest is dominated by stands occurring in the large size class. Less of the forest is dominated by stands that occur in the small and medium size classes.



Seed/sap = 0–5" DBH trees, small = 5–10" DBH trees, medium = 10–15" DBH trees, and large = greater than 15" DBH trees

**Figure 3. Desired and Current Forest Structure by Size Classes at the Forestwide Scale**

**FW-DC-VEG-03.** The amount of old growth increases at the forestwide scale. At the finer scale of the biophysical setting, old growth amounts increase for the Warm/Dry and Warm/Moist settings while staying close to the current level for the Subalpine setting. Relative to other tree species, there is a greater increase in old growth stands that contain substantial amounts (i.e., 30% or more of the total species composition) of one or more of the following tree species: ponderosa pine, western larch, western white pine, and whitebark pine. Old growth stands are more resistant and resilient to disturbances and stressors such as wildfires, droughts, insects and disease, and potential climate change effects. The size of old growth stands (or patches of multiple contiguous old growth stands) increase and they are well- distributed across the five Geographic Areas on the Forest.

**FW-DC-VEG-04.** Tree densities and the number of canopy layers within stands are generally decreased.

**FW-DC-VEG-05.** The pattern of forest conditions across the landscapes consists of a range of patch sizes that have a diversity of successional stages, densities, and compositions. Formerly extensive, homogenous patches of forests that are dominated by species and size classes that are very susceptible to disturbance agents have been diversified. Generally, there is an increase in the size of forest patches dominated by trees in the seedling/sapling size class, as well as in the large size class. There is a decrease in the size of the patches that are dominated by trees in the small and medium size classes.

**FW-DC-VEG-06.** Root disease fungi, such as *Armillaria* and *Phellinus*, are killing fewer trees as the composition of the forests trends toward less susceptible tree species such as: western larch, ponderosa pine, and western white pine. Forest insects, such as Douglas-fir bark beetle, mountain and western pine beetles, fir engraver beetle, and the western spruce budworm, are generally causing less tree mortality. Impacts from the non-native fungus that causes the white pine blister rust disease are reduced as the abundance of rust-resistant western white pine and whitebark pine increases.

**FW-DC-VEG-07.** Snags occur throughout the forest in an uneven pattern, provide a diversity of habitats for wildlife species, and contribute to the sustainability of snag dependent species. Snag numbers, sizes, and species vary by biophysical setting and dominance group. Table 1 displays the desired range of snag densities. Over time, the number of large-diameter snags (20 inches in DBH or greater) increases in all biophysical settings.

**Table 1. Desired Range of Snags across all Forested Acres on the KNF by Diameter, Biophysical Setting, and Dominance Group (Range per Acre by Diameter Class)**

| Dominance Group | Biophysical Setting | Greater than 10 inches DBH | Greater than 15 inches DBH | Greater than 20 inches DBH |
|---|---|---|---|---|
| **All except lodgepole pine** | Warm/Dry | 3.3 to 15.9 | 1.0 to 6.1 | 0.3 to 2.2 |
| | Warm/ Moist | 6.3 to 17.1 | 2.4 to 7.2 | 0.5 to 2.6 |
| | Subalpine | 11.1 to 25.1 | 2.9 to 6.5 | 0.5 to 2.1 |
| **Lodgepole pine** | All | 3.6 to 14.0 | 0.5 to 4.3 | 0.1 to 1.1 |

**FW-DC-VEG-08.** Down wood occurs throughout the forest in various amounts, sizes, species, and stages of decay. The larger down wood (i.e., coarse woody debris) provides habitat for wildlife species and other organisms, as well as serving important functions for soil productivity.

**FW-DC-VEG-09.** Habitat for plant species listed under the Endangered Species Act (ESA) is maintained or restored on NFS lands, thus contributing to species recovery or delisting. Ecological

conditions and processes that sustain the habitats currently or potentially occupied by sensitive plant species are retained or restored. The geographic distributions of sensitive plant species in the Forest Plan area are maintained.

**FW-DC-VEG-10.** Newly invading, non-native invasive plant species are treated and populations are contained or eradicated. The weed program on the Forest uses integrated pest management approaches, including prevention and control measures that limit introduction, intensification, and spread due to management activities. Agreements with cooperative weed management areas assist control efforts across jurisdictional boundaries.

**FW-DC-VEG-11.** The desired forest composition, structure, and pattern for each biophysical setting are described below:

>**Warm/Dry –** This biophysical setting includes the warmest and driest sites that support forest vegetation.

>The desired and current condition for dominance groups and size classes are displayed in figure 4 and figure 5, respectively.



PP = ponderosa pine; DF = Douglas-fir; LP = lodgepole pine; WL = western larch

**Figure 4. Desired and Current Forest Composition by Dominance Group for the Warm/Dry Biophysical Setting**



(Seed/sap = 0–5" DBH trees, small = 5–10" DBH trees, medium = 10–15" DBH trees, and large = greater than 15" DBH trees.)

**Figure 5. Desired and Current Forest Structure by Size Classes for the Warm/Dry Biophysical Setting**

**Warm/Moist –** This biophysical setting includes moist forest sites that are relatively warm. This setting includes low-elevation upland sites with deeper soils on north and east aspects, extensive mid-elevation moist upland sites, and most low and mid-elevation wet stream bottoms, riparian benches, and toe-slopes.

The desired and current condition for dominance groups and size class are displayed in figure 6 and figure 7, respectively.

Chapter 2—Forestwide Direction



DF = Douglas-fir; WL = western larch; GF/C/WH mix = grand fir/cedar/western hemlock mix; WP = white pine

**Figure 6. Desired and Current Forest Composition by Dominance Group for the Warm/Moist Biophysical Setting**



(seed/sap= 0–5" DBH trees, small=5–10" DBH trees, medium=10–15" DBH trees, and large= greater than15" DBH trees.)

**Figure 7. Desired and Current Forest Structure by Size Classes for the Warm/Moist Biophysical Setting**

Kootenai National Forest

6-ER-1340

FS-000026

**Subalpine** –This biophysical setting occupies the higher elevations of the forest. This setting ranges from the cool and moist lower subalpine sites, up to the cold and dry high elevation sites that have more open forests.

The desired and current conditions for dominance type and size classes are displayed in figure 8 and figure 9, respectively.



LP = lodgepole pine; WL = western larch; WP = white pine; SFmix = subalpine fir mix

**Figure 8. Desired and Current Forest Composition by Dominance Group for the Subalpine Biophysical Setting**



(seed/sap = 0–5" DBH trees, small = 5–10" DBH trees, medium = 10–15" DBH trees, and large = greater than15" DBH trees.)

**Figure 9. Desired and Current Forest Structure by Size Classes for the Subalpine Biophysical Setting**

**Pattern** – Pattern is complex and highly variable because it is dependent on vegetation composition and structure, topography, (aspect, slope) and the disturbance forces that interact with these biotic and abiotic components. The pattern of successional stages across the landscape is diverse and resilient to fire, insects, diseases, climate change, and increasing human uses.

Ranges of desired conditions for stand structure, trees per acre and patch size are displayed by biophysical setting in table 2.

**Table 2. Desired Stand Structure, Trees per Acre, and Patch Size for each Biophysical Setting**

| Biophysical Setting | Stand Structure | Trees per Acre at Maturity | Patch Size |
|---|---|---|---|
| Warm/Dry | Varies from multi-aged stands having one or two stories and low tree densities, to stands with moderate densities and having one, two or multiple stories | 5–100 | 20 to 200 acre patches with small openings being common within the larger patches |
| Warm/Moist | Single- and two-storied stands dominate early- and mid-successional stages<br><br>Multi-storied stands are common in late-successional stage | 80–120 | 100 to 300 acre patches with larger ones on steep topography |
| Subalpine | Single- and two-storied stands dominate early- and mid-successional stages<br><br>Multi-storied stands become more common in late-successional stages and in all stages at the highest elevations | 30–120 with lower densities occurring at the highest elevations | 50 to 2,500+ acres<br>Larger patch sizes are common in the lodgepole pine type and are largely sustained by unplanned ignitions<br>Smaller patches are desirable on the high elevation sites where whitebark pine occurs |

**FW-DC-VEG-12**. Peatlands support natural unique plant and animal communities and provide habitat for rare plant and animal species. Peatland waterflows, water quality, water chemistry, soil, organic substrate, and plant communities function under conditions characteristic of how they evolved. Upland areas surrounding peatlands that have the most direct influence on peatland characteristics, and stream segments that flow directly into peatlands, are managed to sustain the natural characteristics and diversity of those peatlands.

## Objectives

**FW-OBJ-VEG-01. Forest Resilience**—Over the life of the Plan, the outcome per decade is:

- Increased relative representation of early seral, shade-intolerant, drought- and fire-tolerant, insect/disease resistant species dominance types (e.g., ponderosa pine, white pine, western larch, whitebark pine, and hardwoods) on approximately 120,000 to 150,000 acres (these acres are also included in those listed in the following bullet).

- Treatment of approximately 250,000 acres to maintain and/or improve forest resilience, natural diversity, and productivity and to reduce negative impacts of non-native organisms. Treatments may include timber harvest, planting, thinning, management of fire (including planned and unplanned ignitions), mechanical fuel treatments, revegetation with native species, blister rust

pruning, integrated tree improvement activities, noxious weed treatments, and other integrated pest management activities including forest health protection suppression and prevention activities.

**FW-OBJ-VEG-02. Non-native Invasive Plant Species–**Over the life of the Plan, the outcome per decade is:

- All sites that are discovered with newly invading non-native invasive species are treated.
- The treatment of approximately 30,000 to 75,000 acres to reduce non-native invasive plant density, infestation size, and/or occurrence (these areas are also included in FW-OBJ-VEG-01).

## Standards

**FW-STD-VEG-01.** Within old growth stands, timber harvest or other vegetation management activities shall not be authorized if the activities would likely modify the characteristics of the stand to the extent that the stand would no longer meet the definition of old growth (see glossary for old growth definition).

## Guidelines

**FW-GDL-VEG-01.** Timber harvest or other vegetation management activities may be authorized in old growth stands if the activities are designed to increase the resistance and resiliency of the stand to disturbances or stressors, and if the activities are not likely to modify stand characteristics to the extent that the stand would no longer meet the definition of old growth (see the glossary for the definitions of resistance and resilience).

**FW-GDL-VEG-02.** Road construction (permanent or temporary) or other developments should generally be avoided in old growth stands unless access is needed to implement vegetation management activities for the purpose of increasing the resistance and resilience of the stands to disturbances.

**FW-GDL-VEG-03.** Vegetation management activities should retain the amounts of coarse woody debris (including logs) that are displayed in table 3. A variety of species, sizes, and decay stages should be retained. Exceptions may occur in areas where a site-specific analysis indicates that leaving the quantities listed in the table would create an unacceptable fire hazard to private property, people, or sensitive natural or historical resources. In addition, exceptions may occur where the minimum quantities listed in the table are not available for retention.

**Table 3. Levels of Coarse Woody Debris to Retain after Vegetation Management Activities for each Biophysical Setting**

| Biophysical Setting | Total Coarse Woody Debris to Retain (tons/acre) | Number and Size of Logs to Retain | |
|---|---|---|---|
| | | Number of Logs/Acre | Desired Size |
| Warm/Dry | Drier Sites: 5 – 12 | 6–14 | Diameter: >10" with at least 2 pieces >20" |
| | Moister Sites: 10 – 20 | | Length: >12' |
| Warm/Moist | 12 – 33 | 20–30 | Diameter: >12" with at least 10 pieces >20" Length: >12' |

Chapter 2—Forestwide Direction

| Biophysical Setting | Total Coarse Woody Debris to Retain (tons/acre) | Number and Size of Logs to Retain | |
|---|---|---|---|
| | | Number of Logs/Acre | Desired Size |
| Subalpine | Moister Sites: 12 – 25 | Moister Sites: 20–30 | Diameter: >10" (8" for lodgepole pine) |
| | Drier Sites: 7 – 15 | Drier Sites: 15–20 | Length: >12' |

**FW-GDL-VEG-04.** Vegetation management activities should retain snags greater than 20 inches DBH and at least the minimum number of snags and live trees (for future snags) that are displayed in table 4. Where snag numbers do not exist to meet the recommended ranges, the difference would be made up with live replacement trees. Exceptions occur for issues such as human safety and instances where the minimum numbers are not present prior to the management activities.

**Table 4. Snag and Snag Recruitment Levels to retain (where they exist) after Vegetation Management Activities (including Post-harvest Activities), by Harvest Type**

| Dominance Group | Biophysical Setting | Snags > 15"+ DBH | Live Trees > 15.0" DBH |
|---|---|---|---|
| **Ranges per Acre where Treatments result in a Seed/Sap Size Class (Regeneration Harvest)** | | | |
| **All except lodgepole Pine** | **Warm/Dry** | 1.5 – 3.5 | 1.5 – 4.0 |
| | **Warm/ Moist** | 3.5 – 8.5 | 1.5 – 4.5 |
| | **Subalpine** | 4.0 – 5.5 | 1.5 – 2.5 |
| **Lodgepole pine** | **All** | 0.5 – 1.5 | 0.5 – 1.0 |
| **Ranges per Acre where Treatments result in a Small or Medium Size Class (e.g., Commercial Thin)** | | | |
| **All except lodgepole pine** | **Warm/Dry** | 0.5 – 2.5 | 9.5 – 16.5 |
| | **Warm/Moist** | 3.0 – 7.5 | 10.0 – 20.5 |
| | **Subalpine** | 3.0 – 4.5 | 10.0 – 13.0 |
| **Lodgepole pine** | **All** | 0.5 – 1.5 | 4.0 – 7.0 |
| **Ranges per Acre for Treatments in the Large Size Class (e.g., Restoration)** | | | |
| **All except lodgepole pine** | **Warm/Dry** | 2.0 – 5.0 | 22.0 – 30.5 |
| | **Warm/Moist** | 3.5 – 13.0 | 31.0 – 54.0 |
| | **Subalpine** | 5.5 – 8.5 | 29.5 – 36.5 |

**FW-GDL-VEG-05.** Where vegetation management activities occur and snags (or live trees for future snags) are retained, the following direction should be followed:

- Group snags where possible;

Kootenai National Forest

6-ER-1344

- Retain snags far enough away from roads or other areas open to public access to reduce the potential for removal (generally more than 150 feet);
- Emphasize retention of the largest snags and live trees as well as those species that tend to be the most persistent, such as ponderosa pine, larch, and cedar;
- Favor snags or live trees with existing cavities or evidence of use by woodpeckers or other wildlife; and

**FW-GDL-VEG-06.** During vegetation management activities (e.g., timber harvest), and in the event that retained snags (or live trees being retained for future snags) fall over or are felled (for safety concerns), they should be left on site to provide coarse woody debris.

**FW-GDL-VEG-07.** Evaluate proposed management activities and project areas for the presence of occupied or suitable habitat for any plant species listed under the Endangered Species Act or on the regional sensitive species list. If needed, based on pre-field review, conduct field surveys and provide mitigation or protection to maintain occurrences or habitats that are important for species sustainability.

**FW-GDL-VEG-08.** All silvicultural practices may be used to manage forest vegetation. This includes silvicultural systems (e.g., even-aged, two-aged or uneven-aged), regeneration methods (e.g., clearcutting, seed-tree, shelterwood, and group or single-tree selection), as well as other practices such as improvement cutting, commercial or pre-commercial thinning, use of planned or unplanned ignitions, planting, pruning, invasive terrestrial plant species control, cone collection, tree improvement, insect or disease control, site-preparation, and fuel reduction. Appropriate practices for a given situation depend on numerous factors, including the current and desired forest vegetation conditions at the stand and landscape scales, the biophysical setting, and the management direction and emphasis for the area. Silvicultural practices should generally trend the forest vegetation towards conditions that are more resistant and resilient to disturbances and stressors, including climate change.

**FW-GDL-VEG-09.** Peatlands/bogs should be buffered by at least 660 feet from management activities that may degrade this habitat.

## Fire

### *Desired Condition*

**FW-DC-FIRE-01.** Public and firefighter safety is always recognized as the first priority for all fire management activities.

**FW-DC-FIRE-02.** Hazardous fuels are reduced within the WUI and other areas where values are at risk. Fire behavior characteristics and fuel conditions exist in these areas that allow for safe and effective fire management. Fire behavior is characterized by low-intensity surface fires with limited crown fire potential. Forest conditions, and the pattern of conditions across the landscape, exist in these areas such that the risk is low for epidemic levels of bark beetles, high levels of root disease, and large scale, stand replacement wildfires.

**FW-DC-FIRE-03.** The use of wildland fire (both planned and natural, unplanned ignitions), increases in many areas across the Forest. Fire plays an increased role in helping to trend the vegetation towards the desired conditions while serving other important ecosystem functions. However, when necessary to protect life, property, and key resources many wildfires are still suppressed.

### Objectives

**FW-OBJ-FIRE-01.** The outcome is the treatment of fuels on approximately 5,000 to 15,000 acres annually on NFS lands, primarily through planned ignitions, mechanical vegetation treatments (these acres are also included in FW-OBJ-VEG-01), and unplanned ignitions. NFS lands within the WUI are the highest priority for fuel treatment activities.

**FW-OBJ-FIRE-02.** Over the life of the Plan, manage natural, unplanned ignitions to meet resource objectives on at least 10 percent of the ignitions.

## Watershed, Soils, Riparian, Aquatic Habitat, and Aquatic Species

This section provides forestwide direction for overall watershed health, water quality, soils, riparian areas, aquatic habitat, and aquatic species.

### Watershed

### Goals

**GOAL-WTR-01.** Maintain or improve watershed conditions in order to provide water quality, water quantity, and stream channel conditions that support ecological functions and beneficial uses.

### Desired Conditions

**FW-DC-WTR-01.** Watersheds and associated aquatic ecosystems retain their inherent resilience to respond and adjust to disturbance without long-term, adverse changes to their physical or biological integrity.

**FW-DC-WTR-02.** Water quality meets applicable state water quality standards and fully supports beneficial uses. Flow conditions in watersheds, streams, lakes, springs, wetlands, and groundwater aquifers fully support beneficial uses, and meet the ecological needs of native and desirable non-native aquatic species and maintain the physical integrity of their habitats.

**FW-DC-WTR-03.** Stream flows provide for channel and floodplain dimensions that mimic reference conditions. Stream flows allow for water and sediment conveyance and overall channel maintenance. Sediment deposits from over-bank floods allow floodplain development and the propagation of flood-dependent riparian plant species. Surface and groundwater flows recharge riparian aquifers, provide late-season stream flows, cold water temperatures, and sustain the function of surface and subsurface aquatic ecosystems.

**FW-DC-WTR-04.** Municipal watersheds and public water systems (source water protection areas) meet water quality standards.

**FW-DC-WTR-05.** Water rights for consumptive and non-consumptive water uses obtained in the name of the Forest Service, support instream flows that provide for channel maintenance, water quality, aquatic habitats, and riparian vegetation. Water quality and beneficial uses are fully protected under special use permits related to water uses.

**FW-DC-WTR-06.** Cooperate with other landowners, agencies, and partners to monitor, maintain, and improve watershed and stream channel conditions.

**FW-DC-WTR-07.** Educational and informational programs are provided to enhance understanding of stream ecosystems and watersheds.

**FW-DC-WTR-08.** Watershed maintenance and improvement activities contribute to social and economic opportunities for local communities.

## Objectives

**FW-OBJ-WTR-01.** Over the life of the Plan, trend at least 15 percent of subwatersheds toward an improved watershed condition. Improvements in these watersheds may include passive or active restoration efforts, depending on opportunities and/or funding.

**FW-OBJ-WTR-02.** Annually, implement 50 to 250 acres of watershed improvement activities with an emphasis on 303(d)-listed watersheds, or watersheds with approved Total Maximum Daily Loads (TMDLs).

## Standards

**FW-STD-WTR-01.** Management activities shall maintain or improve water quality in public source water areas, and be consistent with applicable state source water protection requirements. Short-term effects[1] from activities in source water areas may be acceptable when those activities support long-term benefits[2] to aquatic resources.

## Guidelines

**FW-GDL-WTR-01.** Management activities in impaired watersheds (listed by the state under section 5 of the Integrated 303(d)/305(b) Report) with approved TMDLs are designed to comply with the TMDL. Management activities in watersheds with streams on the 303(d) list are designed to maintain or improve conditions relative to the cause for impairment and will not cause a decline in water quality or further impair beneficial uses. A short-term or incidental departure from state water quality standards may occur where there is no long-term threat or impairment to the beneficial uses.

**FW-GDL-WTR-02.** In order to avoid future risks to watershed condition, ensure hydrologic stability when decommissioning or storing roads or trails.

**FW-GDL-WTR-03**. Project-specific best management practices (BMPs) will be incorporated in all land use and project plans as a principle mechanism for controlling non-point pollution sources, meet soil and water goals, and protect beneficial uses. To the extent practicable, ditch and road surface runoff should be disconnected from streams and other water bodies.

## Soils

## Goals

**GOAL-SOIL-01.** Maintain soil productivity and ecological processes where functioning properly, and restore where currently degraded. Maintain the physical, chemical, and biological properties of soils to support desired vegetation conditions and soil-hydrologic functions and processes within watersheds.

## Desired Conditions

**FW-DC-SOIL-01.** Soil organic matter, physical conditions, and down woody debris maintain soil productivity and hydrologic function. Physical, biological, and chemical properties of soil are within the recommended levels by soil type as described in the KNF soil inventory. These soil properties enhance nutrient cycling; maintain the role of carbon storage, and support soil microbial and biochemical processes.

---

[1] Effects that occur during, or immediately following, implementation of activity

[2] Benefits that occur following completion of the activity

6-ER-1347

FS-000033

**FW-DC-SOIL-02.** Areas with sensitive and highly erodible soils or landtypes with mass failure potential are not destabilized as a result of management activities.

**FW-DC-SOIL-03.** Soil impacts are minimized and previously activity areas that have incurred detrimental soil disturbance recover through natural processes and/or restoration activities. Organic matter and woody debris, including large diameter logs, tops, limbs, and fine woody debris, remain on site after vegetation treatments in sufficient quantities to retain moisture, maintain soil quality, and enhance soil development and fertility by periodic release of nutrients as they decompose (refer to FW-GDL-VEG-03).

**FW-DC-SOIL-04.** Soil organic matter and down woody debris support healthy mycorrhizal populations, protect soil from erosion due to surface runoff, and retain soil moisture. Volcanic ash-influenced soils that occur on most of the Forest are not compacted and retain unique properties, such as low bulk density and high water holding capacity, to support desired vegetative growth

## Objectives

**FW-OBJ-SOIL-01.** Over the life of the Plan, initiate restoration of 75 to 150 acres not meeting soil quality criteria.

## Guidelines

**FW-GDL-SOIL-01.** Ground-based equipment should only operate on slopes less than 40 percent, in order to avoid detrimental soil disturbance. Where slopes within an activity area contain short pitches greater than 40 percent, but less than 150 feet in length, ground-based equipment may be allowed, as designated by the timber sale administrator.

**FW-GDL-SOIL-02.** Coarse woody debris is retained following vegetation management activities per (FW-GDL-VEG-03).

**FW-GDL-SOIL-03.** On nutrient- limited landtypes, harvesting organics should remain on site for at least 6 months or over a winter season to allow foliage nutrients to leach into the soil, except where site-specific analysis indicates the fuels would present an unacceptable hazard.

**FW-GDL-SOIL-04.** Ground-disturbing management activities on landslide prone areas should be avoided. If activities cannot be avoided, they should be designed to maintain soil and slope stability.

**FW-GDL-SOIL-05.** Project specific best management practices (BMPs) should be incorporated into all land management activities as a principle mechanism for protecting soil resources.

# Riparian

## Goals

**GOAL-RIP-01.** Maintain or improve riparian areas in order to support the ecological functions.

## Desired Conditions

**FW-DC-RIP-01.** Riparian Habitat Conservation Areas (RHCAs) have healthy, functioning riparian systems and associated habitats that support well-distributed native and desired non-native plant, vertebrate, and invertebrate communities.

**FW-DC-RIP-02.** Riparian and aquatic ecosystems, including stream channel integrity, channel processes, and sediment regimes function characteristically for a given landscape and climatic setting.

**FW-DC-RIP-03.** Water quality provides stable and productive riparian and aquatic ecosystems. Streams and lakes are free of chemical contaminants and do not contain excess nutrients. Sediment

levels are within reference conditions, supporting salmonid spawning and rearing, and cold water biota requirements.

**FW-DC-RIP-04.** Composition, structure, and function of riparian vegetation are appropriate for a given landscape and climatic setting. Riparian vegetation adjacent to larger streams with lower gradients and wide valley bottoms is dominated by conifer stands in late-seral stages. These stands have multiple canopy layers with shrub, forb, and ferns underneath stands dominated by large trees. Native hardwoods such as black cottonwood, paper birch, and/or quaking aspen are found in areas along these larger streams. The narrower riparian zones along smaller, higher gradient streams have vegetation with a wide diversity of seral stages present, from relatively young stands of trees to fairly old stands, with a greater composition of early-seral, shade-intolerant trees species present than found in larger, lower gradient rivers. Natural disturbance regimes occur at intervals that maintain these conditions.

**FW-DC-RIP-05.** Vegetation in RHCAs is characteristic of reference aquatic and riparian ecosystems and provides: amounts and distribution of large woody debris; vertical structure and habitat for riparian-associated bird, mammal, amphibian, fish, and invertebrate species; summer and winter thermal regulation; ground cover and bank stability to maintain natural rates of surface erosion, bank erosion, and channel migration characteristic of those under which aquatic and riparian ecosystems developed; the capture and storage of sediment; and for recovery of RHCAs after watershed disturbances.

### Objectives

**FW-OBJ-RIP-01.** Annually, maintain or improve 10 to 50 acres of riparian habitat.

### Standards

**FW-STD-RIP-01.** When RHCAs are intact and functioning at desired condition, then management activities shall maintain or improve that condition. Short-term effects[3] from activities in the RHCAs may be acceptable when those activities support long-term benefits[4] to the RHCAs and aquatic resources.

**FW-STD-RIP-02.** When RHCAs are not intact and not functioning at desired condition, management activities shall include restoration components that compensate for project effects to promote a trend toward desired conditions. Large-scale restoration plans or projects that address other cumulative effects within the same watershed may be considered as compensatory components and shall be described during site-specific project analyses.

**FW-STD-RIP-03.** The INFISH direction in the Decision Notice (USDA Forest Service, 1995) and terms and conditions in the Biological Opinion (US Fish and Wildlife Service, 1998) shall be applied, with the following clarifications (see appendix B):

- INFISH Priority Watersheds have been added to and adapted into Conservation and Restoration Watersheds;
- The description of Standard Widths Defining Interim RHCAs is consistent for all Category 4 streams or water bodies: The area from the edges of the stream channel, wetland, landslide, or landslide-prone area to a distance equal to the height of one site-potential tree, or 100 feet slope distance, whichever is greatest;

---

[3] Effects that occur during, or immediately following, implementation of activity

[4] Benefits that occur following completion of the activity

6-ER-1349

- Site-specific widths can be changed (increased where necessary to achieve management goals and objectives, or decreased where interim widths are not needed to attain RMOs or avoid adverse effects) and requires documentation of rationale supporting the change, but does not require watershed analysis or an amendment; and
- These INFISH "standards and guidelines" are defined as standards: TM-1, MM-3, MM-4, MM-5, and RA-4. All others are defined as guidelines.

## Guidelines

**FW-GDL-RIP-01.** Soil and snow should not be side-cast into surface water during road maintenance operations.

**FW-GDL-RIP-02.** Grazing management should prevent livestock from trampling of native fish redds (i.e., nests).

**FW-GDL-RIP-03.** When conducting wildland fire operations, Minimum Impact Suppression Tactics should be used within RHCAs.

**FW-GDL-RIP-04.** When drafting water from streams, pumps should be screened and located away from spawning areas to prevent entrainment of fish and aquatic organisms. During the spawning season for native fish, pumping sites should be located away from spawning gravels. Drafting equipment should be cleaned and inspected for aquatic invasive species prior to use in a water body.

**FW-GDL-RIP-05.** If necessary for the attainment of RHCA desired conditions, ground-based logging equipment should only enter an RHCA at designated locations.

## Aquatic Habitat

## Goals

**GOAL-AQH-01.** Restore aquatic habitats where past management activities have affected stream channel morphology or wetland function.

## Desired Conditions

**FW-DC-AQH-01.** Waterbodies, riparian vegetation, and adjacent uplands provide habitats that support self-sustaining native and desirable non-native aquatic communities, which include fish, amphibians, invertebrates, plants, and other aquatic-associated species. Aquatic habitats are diverse, with channel, lacustrine, and wetland characteristics and water quality reflective of the climate, geology, and natural vegetation of the area. Water quality supports native amphibians and diverse invertebrate communities. Streams, lakes, and rivers provide habitats that contribute toward recovery of threatened and endangered fish species and address the habitat needs of all native aquatic species.

**FW-DC-AQH-02.** Connectivity between waterbodies provides for life history functions (e.g., fish migration to spawning areas, amphibian migration between seasonal breeding, foraging, and overwintering habitats) and for processes such as recolonization of historic habitats. Stream channels supply the required structure for desired stream habitat features.

**FW-DC-AQH-03.** Conservation subwatersheds provide habitats that can support population strongholds of federally listed and sensitive species. Conditions in restoration subwatersheds improve to support population strongholds.

**FW-DC-AQH-04.** Rare and unique aquatic habitats, such as waterfalls and rock outcrops, are healthy and provide for associated native plant and animal communities.

**FW-DC-AQH-05.** Stream channels supply the required structure for desired stream habitat features such as pools, pool tails, banks, large woody material, backwaters, and riffles that provide aquatic species the necessary niches for holding, overwintering, spawning, cover, rearing, and feeding.

## Objectives

**FW-OBJ-AQH-01.** Annually, enhance or restore 15 to 50 miles of habitat to maintain or restore structure, composition, and function of habitat for fisheries and other aquatic species.

**FW-OBJ-AQH-02.** Over the life of the Plan, the assemblage of macroinvertebrates present across the planning area as measured by the KNF River Invertebrate Prediction and Classification System (RIVPACS) analysis Observed/Effect (O/E) Model maintains a score of between 0.80 and 1.20 at all sites monitored on individual water bodies within the planning area.

**FW-OBJ-AQH-03.** Over the life of the Plan, reconnect 30 to 55 miles of fragmented habitat in streams where aquatic and riparian-associated species' migratory needs are limiting distribution of those species.

## Aquatic Species

## Goals

**GOAL-AQS-01.** Maintain or improve the distribution of native aquatic and riparian dependent species and contribute to the recovery of threatened and endangered aquatic species.

## Desired Conditions

**FW-DC-AQS-01.** Over the long term, habitat contributes to the support of well-distributed self-sustaining populations of native and desired non-native aquatic species (fish, amphibians, invertebrates, plants, and other aquatic-associated species). In the short term, stronghold populations of native fish continue to thrive and expand into neighboring unoccupied habitats, and depressed populations increase in numbers. Available habitat supports genetic integrity and life history strategies of native fish, macroinvertebrates, and amphibian populations.

**FW-DC-AQS-02.** Non-native fish species are not expanding into waterbodies that support native fish on NFS lands. Impacts of non-native fish species on native salmonids, such as hybridization or displacement, are minimized to the extent possible. Aquatic ecosystems are free of invasive species such as zebra mussels, New Zealand mud snails, quagga mussels, bullfrogs, and Eurasian milfoil.

**FW-DC-AQS-03.** Cooperation and coordination with state agencies, federal agencies, tribes, and other groups leads to an upward trend of native species and desired non-native aquatic species.

**FW-DC-AQS-04. Bull trout –** Recovery and delisting of bull trout is the long-term desired condition. Bull trout population trends toward recovery through cooperation and coordination with USFWS, tribes, state agencies, other federal agencies, and interested groups. Recovery is supported through accomplishment of Bull Trout Recovery Plan tasks under Forest Service jurisdiction. On NFS lands spawning, rearing, and migratory habitat is widely available and inhabited. Bull trout have access to historic habitat and appropriate life history strategies (e.g., resident, fluvial, and adfluvial) are supported.

**FW-DC-AQS-05. Bull trout.** Habitat conditions improve in occupied bull trout streams and in connected streams that were historically occupied, resulting in an increase in the overall number of stronghold populations. Bull trout habitat and populations continue to be protected through the application of INFISH standards and guidelines.

FS-000037

**FW-DC-AQS-06**. **Kootenai River white sturgeon**. The recovery of Kootenai River white sturgeon is the long-term desired condition and coordination with stakeholders, such as tribes, state and other federal agencies, and adjacent landowners, is emphasized.

**FW-DC-AQS-07. Macroinvertebrates.** Macroinvertebrate communities have densities, species richness, and evenness comparable to communities found in reference conditions.

### Objectives

**FW-OBJ-AQS-01**. Over the life of the Plan, improve 5 percent of subwatersheds that contain populations of sensitive or threatened and endangered species. Improvements in condition ratings may also be accounted for in the trend described in FW-OBJ-WTR-01.

### Guidelines

**FW-GDL-AQS-01.** Management activities that may disturb native salmonids, or have the potential to directly deliver sediment to their habitats, should be limited to times outside of spawning and incubation seasons for those species, as identified in table 5.

**Table 5. Spawning and Incubation Seasons for Spring and Fall Spawners**

| Species | Activity | Inoperable Activity Period* |
|---|---|---|
| Spring spawners | Known occupied streams | Prior to July 15 |
| Fall spawners | Known occupied streams | September 1 through March 15 |

*Dates can be modified when site-specific information on staging and spawning of native fishes supports changes.

**FW-GDL-AQS-02**. When conducting management activities and fire suppression, all equipment used in water should be treated to prevent the introduction of aquatic invasive species and aquatic borne diseases.

## Wildlife

### Goals

**GOAL-WL-01.** The KNF manages wildlife habitat through a variety of methods (e.g., vegetation alteration, prescribed burning, invasive species treatments, etc.) to promote the diversity of species and communities and to contribute toward the recovery of threatened and endangered terrestrial wildlife species.

**GOAL-WL-02.** The KNF manages and schedules activities to avoid or minimize disturbance to sensitive species and manages habitat to promote their perpetuation into the future.

### Desired Condition

**FW-DC-WL-01.** Nests and den sites and other birthing and rearing areas for terrestrial threatened, endangered, proposed, or sensitive species are relatively free of human disturbance during the period they are active at these sites. Individual animals that establish nests and den sites near areas of pre-existing human use are assumed to be accepting of that existing level of human use at the time the animals establish occupancy.

**FW-DC-WL-02.** A forestwide system of large remote areas is available to accommodate species requiring large home ranges and low disturbances, such as some wide-ranging carnivores (e.g., grizzly bear).

**FW-DC-WL-03.** Recovery of the terrestrial threatened and endangered species is the long-term desired condition. Foraging, denning, rearing, and security habitat is available for occupation. Populations trend toward recovery through cooperation and coordination with USFWS, state agencies, other federal agencies, tribes, and interested groups.

**FW-DC-WL-04.** All grizzly BMUs have low levels of disturbance to facilitate denning activities, spring use, limit displacement, and reduce human/bear conflicts and potential bear mortality. Spring, summer, and fall forage is available for the grizzly bear.

**FW-DC-WL-05.** Recovery of the grizzly bear is promoted by motorized access management within the KNF portion of the Northern Continental Divide Ecosystem (NCDE) and Cabinet-Yaak recovery zones.

**FW-DC-WL-06.** Large-diameter trees are available within potential bald eagle nesting habitat adjacent to large lakes and major rivers. Forested stands are managed to promote large diameter trees within eagle nesting territories, especially in the area between the nest site and the adjacent water body.

**FW-DC-WL-07.** Peregrine falcon nests have a low level of disturbance during periods of use. Forest landbirds and small mammals are abundant and support the current and expanding population of peregrine falcons on the Forest.

**FW-DC-WL-08**. Habitat for native ungulates is available and well-distributed across the landscape to provide prey for carnivores.

**FW-DC-WL-09.** Productive plant communities, with a mosaic of successional stages, structures, and species, are available for migratory landbirds. These habitats support nesting activities or use during bird migration across the Forest. The use of fire, both planned and unplanned ignitions, improves and maintains this mosaic of habitats.

**FW-DC-WL-10.** A mosaic of aquatic and riparian habitats, with a low level of disturbance, is available for associated species.

**FW-DC-WL-11.** Old growth, or other stands having many of the characteristics of old growth, exists for terrestrial species associated with these habitats (refers to FW-DC-VEG-03, FW-STD-VEG-01, FW-STD-VEG-02, FW-GDL-VEG-01, and FW-GDL-VEG-02).

**FW-DC-WL-12.** Trees and snags greater than 20-inch DBH are available throughout the Forest. Wildlife species associated with the warm dry biophysical setting find large-diameter ponderosa pine, Douglas-fir, and other species of snags for nesting (see also FW-DC-VEG-07, FW-GDL-VEG-04, and FW-GDL-VEG-05).

**FW-DC-WL-13.** Down wood, especially down logs, are available throughout the Forest for terrestrial mollusks, reptiles, amphibians, small mammals, and other species whose habitat requirements includes this component (refers to FW-GDL-VEG-03, FW-GDL-VEG-06, FW-DC-WTR-03, FW-DC-SOIL-01, FW-DC-SOIL-02, FW-DC-SOIL-03, FW-DC-RIP-05, FW-DC-AQH-05, FW-GDL-SOIL-02, FW-GDL-SOIL-03).

**FW-DC-WL-14.** A diversity of patch sizes of fire-killed trees (either natural or prescribed burned and where not a safety concern) exists to provide primary habitat for population expansions for species whose habitat requirements include this structural component (refers to FW-DC-VEG-05, FW-DC-TBR-01, FW-DC-FIRE-03).

**FW-DC-WL-15.** Caves, mines, and snags with loose bark provide areas for roosting, hibernation, or maternity sites for various species of bats (refer to FW-DC-VEG-07, FW-GDL-VEG-04, and FW-GDL-VEG-05).

FS-000039

**FW-DC-WL-16.** Habitat for native ungulates (elk, deer, moose, bighorn sheep, and mountain goat) is managed in coordination with state agencies. Cover and forage are managed according to FW-DC-VEG-01, FW-DC-VEG-02, FW-DC-VEG-04, FW-DC-VEG-05, and FW-DC-VEG-11.

**FW-DC-WL-17.** Forest management contributes to wildlife movement within and between national forest parcels. Movement between those parcels separated by other ownerships is facilitated by management of the NFS portions of linkage areas identified through interagency coordination. Federal ownership is consolidated at these approach areas to highway and road crossings to facilitate wildlife movement.

**FW-DC-WL-18.** Secure denning and rendezvous sites are available for wolf packs and avoided by management activities during critical biological periods (e.g., whelping, rearing).

**FW-DC-WL-19.** By trending towards the desired conditions for vegetation, habitat is provided for native fauna adapted to open forests and early seral habitats, or whose life/natural history and ecology are partially provided by those habitats.

## Objectives

**FW-OBJ-WL-01.** The outcome is the maintenance or restoration of wildlife habitat on 1,000 to 5,000 acres of NFS lands, annually, with an emphasis on restoration of habitats for threatened and endangered listed species and sensitive species.

**FW-OBJ-WL-02. Elk.** Over the life of the Plan, increase by 1 the number of planning subunits that provide at least 30 percent elk security (see glossary) and increase by 1 the number of high emphasis planning subunits (determined in cooperation with Montana Fish, Wildlife, and Parks; see FW-DC-WL-16) that provide at least 50 percent elk security.

**FW-OBJ-WL-03. Landbird assemblage (insectivores).** The outcome is the management of planned ignitions on 1,000 to 5,000 acres, annually, to provide habitat for olive-sided flycatchers, hairy woodpeckers, chipping sparrows, and Hammond's and dusky flycatchers. (Also see FW-OBJ-FIRE-02, which provides additional habitat for these species.)

## Standards

**FW-STD-WL-01.** The Northern Rockies Lynx Management Direction (2007) and ROD is included in appendix B, and shall be applied.

**FW-STD-WL-02.** The Motorized Access Management within the Selkirk and Cabinet Yaak Grizzly Bear Recovery Zone Management Direction and ROD is included in appendix B, and shall be applied.

**FW-STD-WL-03.** Within the Kootenai portion of the NCDE recovery zone, BMU subunits shall maintain or improve the access and habitat parameters as shown in table 6. Site-specific motorized access densities and security core habitat are developed at the project level in consultation with the USFWS and through appropriate public involvement and NEPA procedures.

**Table 6. NCDE Recovery Zone Bear Management Units (BMUs)**

| Bear MGMT Subunit | Open Motorized Route Density (OMRD)1 | Total Motorized Route Density (TMRD)1 | Security Core Area2 |
|---|---|---|---|
| Krinklehorn BMU | ≤18% | ≤11% | ≥75% |
| Therriault BMU | ≤23% | ≤10% | ≥71% |

[1] The standard for OMRD and TMRD is to be ≤ the percentage listed in the table above. This is calculated based on the percentage of the BMU with an OMRD ≥1 mi/mi2 and TMRD ≥2 mi/mi$^2$. OMRD and TMRD are defined in the glossary.

[2] The standard for Core is to be ≥ the percentage listed in the table. This is calculated based on the definition of "grizzly bear core habitat" in the glossary

**FW-STD-WL-04.** Permits and operating plans (e.g., special use, grazing, and mining) shall specify sanitation measures and adhere to the forestwide food/attractant storage order in order to reduce human/wildlife conflicts and mortality by making wildlife attractants (e.g., garbage, food, livestock carcasses) inaccessible through proper storage or disposal.

**FW-STD-WL-05.** No grooming of snowmobile routes in grizzly bear core habitat in the spring after April 1 of each year.

## Guidelines

**FW-GDL-WL-01. Grizzly Bear.** Management activities should avoid or minimize disturbance in areas of predicted denning habitat during spring emergence (April 1 through May 1).

**FW-GDL-WL-02. Bald Eagle**. Management activities should avoid or minimize impacts to bald eagles on known occupied nest sites and roost sites, including known winter communal night roost areas, with timing and distance buffers based on the best available information.

**FW-GDL-WL-03. Bald Eagle.** Management activities should not result in the loss of existing nest trees or established roost sites.

**FW-GDL-WL-04. Bald Eagle**. Management activities should maintain or enhance nest site habitat suitability within existing nest territories (refer to FW-DC-VEG-03, FW-DC-VEG-07, FW-STD-VEG-01, FW-GDL-VEG-01, FW-GDL-VEG-02, FW-GDL-VEG-04, FW-GDL-VEG-05, and FW-DC-WL-13).

**FW-GDL-WL-05. Wildfire Areas.** Maintain unlogged conditions in some portions of areas burned by wildfires for 5 years post-fire. A well distributed diversity of patch sizes and burned conditions, based on fire characteristics and pre-fire forest conditions, should be left to provide habitat for species whose habitat requirements include recently burned forests (black-backed woodpecker, etc.).

**FW-GDL-WL-06. Townsends Big-eared Bat.** Bat gates or similar structures should be installed on abandoned mines with known bat use for human health and safety and bat protection. Bat use would be considered prior to any reclamation activity and would be maintained via the use of gates or similar structures where bat use occurs.

**FW-GDL-WL-07. Townsends Big-eared Bat.** Buildings should be inspected prior to removal or demolition to identify bat use. If bats are present, avoid disturbance until they have left for the season or been removed. (Refer to FW-DC-VEG-07, FW-GDL-VEG-04, FW-GDL-VEG-05, and FW-DC-WL-12).

**FW-GDL-WL-08. Big Game.** Management activities should avoid or minimize disturbance to native ungulates on winter range between December 1 and April 30, with the exception of routes identified

on MVUM as open to motor vehicle use. Management activities that occur on winter range during the winter period should concentrate activities to reduce impacts to native ungulates.

**FW-GDL-WL-09. Big Game.** Management activities should be avoided on native ungulate winter range areas during the critical mid-winter period (January and February) when snow depths most likely influence movement and availability of forage.

**FW-GDL-WL-10. Elk.** Management activities in planning subunits should maintain existing levels of elk security (see glossary). Where possible, management activities in high and medium emphasis planning subunits (determined in cooperation with Montana Fish, Wildlife, and Parks; see FW-DC-WL-16) should improve elk security.

**FW-GDL-WL-11**. **Big Game.** Management activities should avoid or minimize disturbance to native ungulates during the birthing/parturition period.

**FW-GDL-WL-12. Connectivity.** During the construction or reconstruction of highways that cross national forest lands, or high use forest roads, wildlife crossing features should be included in the design where necessary to contribute to connectivity of wildlife populations.

**FW-GDL-WL-13. Connectivity.** Management activities within one-quarter mile of existing crossing features, and future crossing features developed through interagency coordination, should not prevent wildlife from using the crossing features. The vegetative and structural components of connectivity, including snags and downed wood, should be managed according to the desired conditions for vegetation.

**FW-GDL-WL-14. Connectivity.** In wildlife linkage areas identified through interagency coordination, federal ownership should be maintained.

**FW-GDL-WL-15. Grizzly bear**. Elements contained in the most recent "Interagency Grizzly Bear Guidelines," or a conservation strategy once a grizzly bear population is delisted, would be applied to management activities.

**FW-GDL-WL-16. Raptors.** Management activities on NFS lands should avoid/minimize disturbance at known active raptor nests, including owls. Timing restrictions and distance buffers should be based on the best available information, as well as site-specific factors (e.g., topography, available habitat, etc.). Birds that establish nests near pre-existing human activities are assumed to be tolerant of that level of activity.

**FW-GDL-WL-17. Townsend's Big-eared Bat.** Avoid or minimize disturbance at known active roosts and hibernacula in caves, abandoned mines, or rock outcrops using the best available information.

**FW-GDL-WL-18. Wolf.** Management activities would avoid or minimize disturbance to wolves near den and rendezvous sites during the times those sites are in use based on the best available information.

**FW-GDL-WL-19. Harlequin Duck.** Management activities should avoid or minimize disturbance near known active nesting and rearing areas based on the best available information.

**FW-GDL-WL-20. Common Loon.** Management activities should avoid or minimize disturbance near known active nests based on the best available information.

**FW-GDL-WL-21.** Management activities on NFS lands should avoid/minimize disturbance at known active nesting or denning sites for other sensitive, threatened, or endangered species not covered under other forestwide guidelines. Use the best available information to set a timeframe and a distance buffer around active nests or dens. Individual animals that establish nests and den sites near areas of pre-existing human use, inconsistent with the timeframes and distances in the other forestwide wildlife guidelines or in the best available information, are assumed to be accepting of that

existing higher level of human use at the time the animals established occupancy. In those instances, as long as the individual animals continue to use the site, the higher intensity, duration, and extent of disturbance could continue but would not be increased beyond the level existing at the time the animals established occupancy.

## Air Quality

### Desired Condition

**FW-DC-AQ-01.** The Forest meets applicable federal, state, or tribal air quality standards. Prescribed burning is planned to meet those standards, including areas classified as Class 1 airsheds (i.e., Cabinet Mountains Wilderness) and nonattainment areas (i.e., presently Libby, Montana).

### Guidelines

**FW-GDL-AQ-01.** The Forest should cooperate with federal, state, tribal, and local air quality agencies as appropriate in meeting applicable air quality requirements.

# Human Uses and Designations of the Forest

## Access and Recreation

### Goals

**GOAL-AR-01.** Manage large areas on the Forest that accommodate opportunities for solitude, and self-reliance. Provide traditional recreational opportunities such as hunting, fishing, gathering products, and hiking. Water-based activities are provided at easily accessed destinations and accommodate concentrations of day use as well as overnight camping opportunities. Maintain a road and trail system that provides access to the Kootenai National Forest.

### Desired Condition

**FW-DC-AR-01.** Quality, well-maintained recreation facilities exist at key locations to accommodate concentrations of use, enhance the visitor's experience, and protect the natural resources of the area. Day use access is available for relaxation, viewing scenery and wildlife, and for water and snow-based play. Recreation rental cabins and lookouts provide safe, comfortable, overnight facilities that allow visitors to experience and learn about the rich history of the area. Dispersed camping opportunities are available for a wide variety of users while considering resource concerns, activity conflicts, or over-use. Food and garbage storage do not contribute to conflicts between recreation users and wildlife.

**FW-DC-AR-02.** The scenic resources of the KNF compliment the recreation settings and experiences while reflecting healthy and sustainable ecosystem conditions.

**FW-DC-AR-03.** Opportunities for outdoor recreation, such as hunting, fishing, wildlife viewing, berry picking, firewood gathering, and bird watching are available for a wide variety of users. Interpretation and education opportunities enrich the visitors experience and promote a land ethic that preserves the cultural and natural resources of the Forest for future generations.

**FW-DC-AR-04.** Provide year-round outdoor recreation opportunities and experiences in a range of settings as described by the recreation opportunity spectrum (ROS). The desired distribution of forestwide ROS settings are displayed in table 7.

6-ER-1357

Chapter 2—Forestwide Direction

**Table 7. Desired Distribution of Forestwide Recreation Opportunity Spectrum Settings (% of KNF)**

|  | Primitive | Semi-Primitive Non-Motorized | Semi-Primitive Motorized | Roaded Natural | Rural |
|---|---|---|---|---|---|
| **Summer** | 186,215 acres (8%) | 1,194,465 acres (54%) | 358,976 acres (16%) | 451,079 acres (21%) | 26,542 acres (1%) |
| **Winter** | 3,192 acres (<1%) | 319,834 acres (14%) | 1,719,286 acres (78%) | 145,059 acres (7%) | 30,178 acres (1%) |

**FW-DC-AR-05.** A variety of motorized and non-motorized winter and summer recreation opportunities are available. Well-designed and maintained trailheads exist and offer adequate parking and turnaround areas. Trails are designed and maintained for the given users (saddle stock, snowmobiles, OHV users, hikers, mountain bikers, etc.).

**FW-DC-AR-06.** Solitude and non-motorized experiences are available in remote settings. Non-motorized areas are of sufficient size and configuration to minimize disturbance from other uses. Non-motorized use is also available in more developed areas, but provides less opportunity for solitude and challenge than in the more remote settings. A well-maintained non-motorized trail network accesses locations of interest for a variety of users.

**FW-DC-AR-07.** A transportation system is in place that provides safe and efficient public and administrative access to the Forest for recreation, special uses, forest resource management, and fire management activities. It is efficiently maintained, environmentally compatible, and responsive to public needs and desires. The transportation system and its use have minimal impacts on resources including threatened and endangered species, sensitive species, heritage and cultural sites, watersheds, and aquatic species. Newly constructed or reconstructed roads do not encroach into streams and riparian areas in ways that impact channel function, geometry, or sediment delivery. Roads in intermittent stored service pose minimal risks to water quality and aquatic ecosystems. Drainage structures have a minimal risk of failure, and provide adequate drainage that prevents accelerated runoff, erosion, and sediment delivery to streams. In addition, stream crossings provide for passage of aquatic organisms. Unauthorized roads and trails are no longer created.

**FW-DC-AR-08.** Motor vehicle use designations are complete, accurate signing is in place, and motorized vehicle use maps are available. User conflicts are reduced. Loop opportunities are a part of both the road and trail systems. Community involvement is promoted and user awareness programs (educational and informational) enhance the recreational experience. Partnerships are developed with various interest and user groups to participate in evaluation, planning, and maintenance programs for both roads and trails. Easements are obtained to help provide access to NFS lands.

**FW-DC-AR-09.** The transportation system is connected to state, county, local public, and other federal roads and trails. The transportation system provides reasonable access to facilities, private in-holdings, and infrastructure (e.g., buildings, recreation facilities, municipal water systems, dams, reservoirs, range improvements, electronic and communication sites, and utility lines).

**FW-DC-AR-10.** Access to the national forest is provided to Tribal members for effective exercise of Treaty reserved hunting, fishing, and gathering rights, as well as cultural and religious practices.

## *Objectives*

**FW-OBJ-AR-01. Dispersed Recreation Sites** – Over the life of the Plan, the outcome is:

- Improve conditions by implementing three Interpretation and Education (I&E) programs (e.g., brochures, public contact, signing) focused on two heavily used areas (Vermilion River corridor and Lake Koocanusa Reservoir).

- Improve conditions at 50 to 75 dispersed sites. Improved conditions would mitigate critical recreation standards such as; visitor education, sanitation, define camping area impacting vegetation or stream banks, define parking area where site is expanding, or abate high-risk conditions such as bug killed trees.

**FW-OBJ-AR-02. Developed Recreation Sites** – The outcome is:

- Over the life of the Plan, 5 to 10 percent reduction of deferred maintenance at cabin and lookout rental sites and at water-based sites.

**FW-OBJ-AR-03. National Forest System Road Maintenance –** The outcome is:

- Annually, meet maintenance level requirements on 20 to 30 percent of Operational Maintenance Level 3, 4, and 5 roads (roads that are drivable by passenger vehicles and provide primary access to many recreation opportunities).
- Annually, meet maintenance level requirements on 10 to 20 percent of Operational Maintenance Level 2 roads (roads that are drivable by high clearance vehicles and provide additional access to recreation opportunities).
- Over the life of the Plan, decommission or place into intermittent stored service 150 to 350 miles of road.

**FW-OBJ-AR-04. Winter trails –** Annually, groomed trails are available on:

- 250 to 290 miles of motorized trails.
- 25 to 45 miles of non-motorized trails.

**FW-OBJ-AR-05. Summer trails –** Annually, maintenance is performed on:

- 10 to 20 miles of motorized trails
- 250 to 750 miles of non-motorized trails.

### Guidelines

**FW-GDL-AR-01.** Management activities should be consistent with the mapped scenic integrity objective, see Plan set of documents. The scenic integrity objective is High to Very High for scenic travel routes, including Pacific Northwest National Scenic Trail, designated Scenic Byways, and National Recreation Trails.

## Inventoried Roadless Areas

### Goals

**GOAL-IRA-01.** Inventoried roadless areas will be managed to protect values and benefits of roadless areas.

### Standards

**FW-STD-IRA-01.** Within inventoried roadless areas, outside of the state of Idaho, the 2001 Roadless Area Conservation Rule (36 CFR 294 Subpart B, published at 66 Fed Reg. 3244-3273) shall apply. IRAs are identified in a set of inventoried roadless area maps, contained in the Forest Service Roadless Area Conservation, Volume 2, dated November 2000, which are held at the national headquarters office of the Forest Service, or any subsequent update or revisions of those maps (36 CFR 294.11). Maps of the IRAs are also found in appendix C of the Forest Plan FEIS.

**FW-STD-IRA-02.** Within inventoried roadless areas in the state of Idaho, Idaho Roadless Rule (36 CFR 294 Subpart C) shall apply. Idaho Roadless Areas are identified in a set of maps maintained at the national headquarters office of the Forest Service.

**FW-STD-IRA-03.** Within inventoried roadless areas in the state of Idaho, provisions in the Idaho Roadless Rule (36 CFR 294 Subpart C) shall take precedence over any inconsistent land management plan component unless and until the rule is amended. Land management plan components that are not inconsistent with the Rule will continue to provide guidance for projects and activities within Idaho Roadless Areas; as shall those related to protection of threatened and endangered species (36 CFR 294.28(d)).

### Guidelines

**FW-GDL-IRA-01.** Wilderness potential will be maintained on 16 percent of the inventoried roadless areas on the Forest.

## Lands and Special Uses

### Desired Condition

**FW-DC-LND-01.** Land ownership is adjusted (acquired or conveyed) to provide reasonable access or improve efficiency of NFS land management, taking resource values into consideration. Boundaries are surveyed and clearly posted and occupancy trespass is reduced. Rights-of-way and strategic easements are acquired to provide reasonable public and administrative access. Clear titles to NFS lands are retained. Special use authorizations meet forest management and public needs.

### Guidelines

**FW-GDL-LND-01.** New electrical distribution (33 kilovolts (kv) or less) and telephone lines should be buried unless one or more of the following applies:

- Burial is not feasible due to geologic hazard or unfavorable geologic conditions; or
- Greater long-term site disturbance would result.

**FW-GDL-LND-02**. Proposals for utility and communication facilities outside designated communication sites or utility corridors should only be considered after improvement of existing facilities to accommodate expanded use is analyzed and determined to be infeasible (refer to appendix D for listings and display of designated communication sites and utility corridors).

## Cultural Resources

### Goals

**GOAL-CR-01.** Provide education about the importance of protecting cultural resources and the consequences for unlawful damage to or taking of cultural resources to reduce looting, vandalism, and incidental damage.

### Desired Condition

**FW-DC-CR-01.** Cultural resources are inventoried, evaluated for inclusion on the National Register of Historic Places, and managed according to their allocation category, including preservation, enhancement-public use, or scientific investigation. National Register ineligible cultural resources may be released from active management. Until evaluated, cultural resources are treated as National Register eligible. Historically and archaeologically important cultural resources and traditional cultural properties are nominated to the National Register.

**FW-DC-CR-02.** Cultural resources are safeguarded from vandalism, looting, and environmental damage through monitoring, condition assessment, protection, and law enforcement measures. Interpretation and adaptive use of cultural resources provide public benefits and enhance understanding and appreciation of KNF prehistory and history. Cultural resource studies provide relevant knowledge and perspectives to KNF land management. Artifacts and records are stored in appropriate curation facilities and are available for academic research, interpretation, and public education.

### Objectives

**FW-OBJ-CR-01.** Annually complete an inventory of 50 to 100 acres containing, or predicted to contain, highly valuable, threatened, or vulnerable cultural resources (non-project acres).

**FW-OBJ-CR-02.** Over the life of the Plan, evaluate and nominate 5 to 10 significant cultural resources to the National Register of Historic Places.

**FW-OBJ-CR-03.** Over the life of the Plan, develop five historic contexts, overviews, thematic studies, or cultural resources property preservation plans to help guide management and use of National Register eligible or listed properties, districts, traditional cultural properties, and cultural landscapes.

**FW-OBJ-CR-04.** Annually complete one public outreach or interpretive project that enhances public understanding and awareness of cultural resources and/or history of the Plan area.

### Guidelines

**FW-GDL-CR-01.** Cultural resource protection provisions should be included in applicable contracts, agreements, and special use permits for National Register-listed or eligible properties.

**FW-GDL-CR-02.** Historic human remains should be left undisturbed unless there is an urgent reason (e.g., human health and safety, natural event, etc.) for their disturbance.

## American Indian Rights and Interests

### Goals

**GOAL-AI-01.** Respect Indian tribal self-government and sovereignty, honor tribal Treaty and other rights through protection or enhancement of such, and meet the responsibilities that arise from the unique legal relationship between the Federal Government and Indian tribal governments. Manage the Forest to address and be sensitive to traditional American Indian religious beliefs and practices.

### Desired Condition

**FW-DC-AI-01.** The KNF recognizes and maintains culturally significant species and the habitat necessary to support healthy, sustainable, and harvestable plant and animal populations to ensure that rights reserved by Tribes in the Hellgate Treaty of 1855 are protected or enhanced.

**FW-DC-AI-02.** The KNF recognizes, ensures, and accommodates Tribal member access to the Forest for the exercise of treaty rights and cultural uses consistent with laws, policies, and regulations.

**FW-DC-AI-03.** The KNF recognizes and protects traditional cultural areas as associated with the traditional beliefs of a Tribe about its cultural history.

FS-000047

### Objectives

**FW-OBJ-AI-01.** Over the life of the Plan, the outcome is continued access and acquisition of forest products for each federal recognized Tribe with historical or treaty interests in KNF lands for traditional cultural uses by tribal members, through a cooperatively established agreement.

**FW-OBJ-AI-02.** Over the life of the Plan, the outcome is management of traditional cultural areas, through the development of 6 to 25 management plans, in consultation with the tribes.

**FW-OBJ-AI-03.** Over the life of the Plan, the outcome is ongoing government-to-government and staff consultation for each federally recognized Tribe with historical or treaty interests in KNF lands, through a cooperatively established tribal consultation protocol.

### Guidelines

**FW-GDL-AI-01.** Consult with Tribes when management activities may impact treaty rights and/or cultural sites and cultural use, according to the consultation protocol.

## Production of Natural Resources

### Timber

### Goals

**GOAL-TBR-01.** Provide a sustainable level of timber products for current and future generations. Production of timber from NFS lands contributes to an economically viable forest products industry.

### Desired Condition

**FW-DC-TBR-01.** Production of timber contributes to ecological, social, and/or economic sustainability, and associated desired conditions. A sustainable mix of timber products (including both sawtimber and non-sawtimber) is offered under a variety of harvest and contract methods in response to market demand. Salvage of dead and dying trees captures as much of the economic value of the wood as possible while retaining the amount needed for wildlife habitat, soil productivity, and ecosystem functions.

**FW-DC-TBR-02.** Lands identified as suitable for timber production[5] have a regularly scheduled timber harvest program. Where appropriate, thinning or other types of stand treatments are used to increase tree growth and create additional growing space for the desirable tree species, to address forest resilience objectives, and reduce mortality and fuel loading. Lands are adequately restocked within 5 years of final regeneration harvest, following a site-specific silvicultural prescription.

**FW-DC-TBR-03.** Timber cutting on other than suitable for timber production lands occurs for such purposes as salvage, fuels management, insect and disease mitigation, protection or enhancement of biodiversity or wildlife habitat, or to perform research or administrative studies, or recreational and scenic-resource management consistent with other management direction. Restocking of these lands varies, based on the purpose and need for the project, and is determined through the project-level interdisciplinary process and the silvicultural prescription. Based on the site-specific silvicultural prescription and desired conditions, lands may be restocked within 5 years. In some instances, such as when lands are harvested to create openings for fuel breaks and vistas or to prevent encroaching trees, these lands may not be restocked.

---

[5] Timber suitability was determined as part of the planning process, as described in appendix B of the EIS. A timber suitability data layer is retained in the KNF GIS library.

**FW-DC-TBR-04.** The Allowable Sale Quantity (ASQ) is 802 MMBF over the first decade the Plan is implemented. Timber harvest will not exceed this amount over the first decade of implementation. The long term sustained yield capacity (LTSYC) for the Forest is approximately 17 MMCF (approximately 90 MMBF).

## Objectives

**FW-OBJ-TBR-01.** Annually offer timber for sale at the estimated predicted volume sold of 47.5 MMBF.

## Standards

**FW-STD-TBR-01.** Regulated timber harvest activities shall occur only on those lands classified as suitable for timber production.

**FW-STD-TBR-02.** If individual harvest openings created by even-aged silvicultural practices are proposed that would exceed 40 acres, then NFMA requirements regarding public notification and approval shall be followed. These requirements do not apply to the size of areas harvested because of catastrophes such as, but not limited to, wildfire, insect and disease attacks, or wind storms.

**FW-STD-TBR-03.** Timber harvest activities shall only be used when there is reasonable assurance of restocking within 5 years after final regeneration harvest. Restocking level is prescribed in a site-specific silviculture prescription for a project treatment unit and is determined to be adequate depending on the objectives and desired conditions for the Plan area. In some instances, such as when lands are harvested to create openings for fuel breaks, wildlife habitat, and vistas or to prevent encroaching trees, it is adequate not to restock.

**FW-STD-TBR-04.** Even-aged stands shall generally have reached or surpassed culmination of mean annual increment (95 percent of CMAI, as measured by cubic volume) prior to regeneration harvest, unless the following conditions have been identified during project development:

- When such harvesting would assist in reducing fire hazard within the WUI; and
- When harvesting of stands will trend landscapes toward vegetation desired conditions.

**FW-STD-TBR-05.** Harvesting systems shall be selected based on their ability to meet desired conditions and not strictly on their ability to provide the greatest dollar return.

**FW-STD-TBR-06.** Clearcutting shall be used only where it is the optimum method for meeting Forest Plan direction.

**FW-STD-TBR-07.** Even-aged prescriptions other than clearcutting (seed tree, shelterwood, etc.) shall be used when appropriate to meet Forest Plan direction.

## Guidelines

**FW-GDL-TBR-01.** Timber harvest on other than suitable lands may occur for such purposes as salvage, fuels management, insect and disease mitigation, protection or enhancement of biodiversity or wildlife habitat, or to perform research or administrative studies, or recreation and scenic-resource management consistent with other management direction.

# Minerals

## Desired Condition

**FW-DC-MIN-01.** The Forest continues to contribute to the economic strength and demands of the nation by supplying mineral and energy resources while assuring that the sustainability and resiliency of other resources are not compromised or degraded. Mineral materials are made available based

upon public interest, material availability, in-service needs, and protection of other resource values, including consistency with desired conditions for other resources. Geologic features are conserved for their intrinsic values and characteristics. Reclamation of abandoned mine sites occurs where human health and environmental degradation risks should occur, with reclamation priority given to mine sites with human health risks.

### Objectives

**FW-OBJ-MIN-01.** Annually, the outcome is the reclamation of one abandoned mine site.

### Standards

**FW-STD-MIN-01**. Locatable mineral development is not allowed in areas withdrawn from mineral entry. (Refer to appendix D for areas withdrawn from mineral entry.)

## Grazing

### Desired Condition

**FW-DC-GRZ-01.** Grazing occurs at sustainable levels in suitable locations while protecting resources.

**FW-DC-GRZ-02.** Transitory range in existing allotments is used if compatible with allotment management plans.

**FW-DC-GRZ-03.** Vacant allotments are evaluated and may be closed when there is either a lack of use, a shortage of forage for a viable allotment, or the likelihood of a significant resource conflict.

### Objectives

**FW-OBJ-GRZ-01.** Annually, the outcome is the permitting of 4,000 to 5,000 head months (5,100 to 6,300 animal unit months).

## Special Forest and Botanical Products

### Desired Condition

**FW-DC-SFP-01.** Special forest and botanical products are harvested in a sustainable manner while protecting resources, providing products for current and future generations. Vegetation management activities augment the firewood program providing opportunities for collecting firewood.

# Economic and Social Environment

## Social and Economic Systems

### Goal

**GOAL-SES-01.** Contribute to the social and economic well-being of local communities by promoting sustainable use of renewable natural resources. Provide timber for commercial harvest, forage for livestock grazing, opportunities for gathering firewood and other special forest products, and settings for recreation consistent with goals for watershed health, sustainable ecosystems, biodiversity, and scenic/recreation opportunities.

### Desired Condition

**FW-DC-SES-01.** Outputs and values generated by the Forest contribute to sustaining social and economic systems.

**FW-DC-SES-02.** The outputs and values provided by the Forest contribute to the local economy through the generation of jobs and income while creating products for use, both nationally and locally. Jobs and income generated by the activities and outputs from national forest management remain stable, contributing to the functional economy surrounding the KNF.

**FW-DC-SES-03.** The outputs and values provided by the Forest contribute to community stability or growth and the quality of lifestyles in the Plan area.

**FW-DC-SES-04.** To the extent possible, the Forest contributes to the protection of communities and individuals from wildfire within the limits of firefighter safety and budgets.

### Objectives

**FW-OBJ-SES-01**. Provide activities and outputs as described in the forestwide objectives.

## Cooperation and Community Involvement

### Desired Condition

**FW-DC-CCI-01.** Cooperative programs, such as agreements, activities, grants, volunteers, and partnerships, are occurring with federal, state, and county agencies; other nongovernmental organizations; and individuals to help achieve Forest goals and improve overall resource management. Information, interpretation, and education programs are provided that communicate forest resource conditions and opportunities.

**FW-DC-CCI-02.** Coordinate with U.S. Border Patrol on issues relating to national security along the northern international border of the United States and Canada.

FS-000052

# Chapter 3—Management Area Direction

## Introduction

Management Area (MA) allocations are specific to areas across the Forest that have similar management needs and desired conditions. Each MA has a certain emphasis which will direct management activities on that piece of land.

This chapter includes the following for each MA:

- A brief description of the management area, including acres by specific areas; and
- Management direction in the form of desired conditions, standards, and guidelines.

The management direction results in a "prescription" for the MA.

Management areas are grouped into seven major categories (table 8). Within each category are different MA descriptions, desired conditions, standards, and guidelines.

**Table 8. KNF Management Areas and Acreages**

| Management Area | Management Area Name | Acres | Percent |
|---|---|---|---|
| 1a | Wilderness | 93,700 | 4.2% |
| 1b | Recommended Wilderness | 86,800 | 3.9% |
| 1c | Wilderness Study Area | 34,100 | 1.5% |
| 2 | Eligible Wild and Scenic Rivers | 41,000 | 1.8% |
| 3 | Botanical, Geological, Historical, Recreational, Scenic or Zoological Areas | 29,100 | 1.3% |
| 4 | Established and Recommended Research Natural Areas | 9,800 | 0.4% |
| 5a | Backcountry – Non-motorized Year-round | 246,800 | 11.1% |
| 5b | Backcountry – Motorized Year-round (Summer only on designated routes/areas) | 169,800 | 7.7% |
| 5c | Backcountry – Motorized Winter, Non-motorized Summer | 86,500 | 3.9% |
| 6 | General Forest | 1,408,600 | 63.5% |
| 7 | Primary Recreation Areas | 12,900 | 0.6% |
| | **Total NFS Lands** | **2,219,100** | |

Some MAs overlap (e.g., MA1b – Recommended Wilderness may have an overlapping MA4 – Research Natural Area).

The acres in table 8 are based on a single management area designation and where MAs overlap, the following hierarchy was used for map display and calculating non-overlapping acres:

1. Wilderness (MA1a)
2. Research Natural Areas (MA4)
3. Wilderness Study Area (MA1c)

6-ER-1367

FS-000053

4.  Recommended Wilderness (MA1b)
5.  Eligible Wild and Scenic Rivers (MA2)
6.  Botanical, Geological, Historical, Recreational, Scenic or Zoological Areas (MA3)
7.  Primary Recreation Areas (MA7)

Because of overlapping management areas, the acre figures reported in table 8 may not match those listed in the tables within each MA section. The acre figures in those tables are total acres for that area within all MAs.

# MA1a—Wilderness

## Description

The KNF manages one congressionally designated wilderness area, the Cabinet Mountains Wilderness, which totals 93,700 acres and is part of the National Wilderness Preservation System. This area is managed to protect wilderness character as defined in the Wilderness Act and outlined in the Cabinet Mountains Wilderness Management Plan. Wilderness generally appears to have been affected primarily by the forces of nature, with the imprint of human work substantially unnoticeable.

## Desired Condition

### Vegetation

**MA1a-DC-VEG-01.** Natural ecological processes (e.g., plant succession) and disturbances (e.g., fire, insects, and disease) are the primary forces affecting the composition, structure, and pattern of vegetation.

### Fire

**MA1a-DC-FIRE-01.** Fire plays an increased role as a natural disturbance agent.

### Watersheds and Water Quality

**MA1a-DC-WTR-01.** Water bodies and riparian areas provide quality habitat for fish, amphibians, and other aquatic-associated species.

### Wildlife

**MA1a-DC-WL-01.** Large remote areas with little human disturbance, such as those found in this MA (in conjunction with MAs 1b, 1c, and 5a, 5b, 5c), are retained and contribute habitats for species with large home ranges such as wide-ranging carnivores (e.g., grizzly bear) and species found primarily in these habitats, such as mountain goat. Habitat conditions within these management areas contribute to wildlife movement within and across the Forest.

### Air Quality

**MA1a-DC-AQ-01.** Air quality is good and the air quality resource values (scenery, aquatic ecosystems, vegetation, and wildlife) are protected.

### Access and Recreation

**MA1a-DC-AR-01.** Designated wilderness areas provide non-motorized and non-mechanized opportunities for exploration, solitude, risk, challenge, and primitive recreation.

**MA1a-DC-AR-02.** Summer and winter recreation opportunities and experiences are consistent with the ROS classification of primitive.

**MA1a-DC-AR-03.** Opportunities for solitude are moderate to high on the existing trail system with few human encounters expected. Opportunities for solitude are high when traveling cross-country with almost no human encounters expected.

**MA1a-DC-AR-04.** Campsites may be visible at popular destinations and at major trail junctions. These sites accommodate moderate use and have minimal impacts to wilderness characteristics.

**MA1a-DC-AR-05.** Directional and regulatory signs are primarily found at trailheads outside of this MA but some signs may be present within these areas.

**MA1a-DC-AR-06.** Preservation of historic properties may occur, although buildings and other structures are rare.

## Standards

### *Access and Recreation*

**MA1a-STD-AR-01.** Motor vehicle use is not allowed.

**MA1a-STD-AR-02.** Mechanized use is not allowed (e.g., mountain bikes and other wheeled equipment).

**MA1a-STD-AR-03.** Motorized equipment is not allowed (e.g., chain saws).

**MA1a-STD-AR-04.** Road construction and/or reconstruction are not allowed.

**MA1a-STD-AR-05.** Party size shall not exceed eight people and eight head of stock (maximum of 1.5 head per person).

### *Timber*

**MA1a-STD-TBR-01.** Timber harvest is not allowed.

### *Minerals*

**MA1a-STD-MIN-01.** Mineral leasing is legally unavailable.

**MA1a-STD-MIN-02.** The removal of mineral materials is not allowed.

### *Grazing*

**MA1a-STD-GRZ-01.** Grazing is not allowed.

### *Special Forest Products and Firewood*

**MA1a-STD-SFP-01.** Use for commercial purposes is not allowed.

## Guidelines

### *Vegetation*

**MA1a-GDL-VEG-01.** Non-native invasive plant species may be treated where significant values inside or outside wilderness are clearly at risk, including recovery of threatened, endangered, and sensitive species.

### Fire

**MA1a-GDL-FIRE-01.** Natural, unplanned ignitions may be managed to meet resource objectives.

**MA1a-GDL-FIRE-02.** Planned ignitions may be used when necessary to contribute to the recovery of a threatened and endangered species or to allow fire to play its natural role in wilderness.

### Access and Recreation

**MA1a-GDL-AR-01.** Management activities should be consistent with the Scenic Integrity Objective of Very High.

### Timber

**MA1a-GDL -TBR-01.** Cutting of trees is allowed for such things as trail maintenance or hazard tree mitigation.

### Special Forest Products and Firewood

**MA1a-GDL-SFP-01.** Use for personal purposes is allowed, but without the aid of motorized equipment (e.g., chainsaws).

## MA1b—Recommended Wilderness

## Description

These areas (table 9) are recommended as additions to the National Wilderness Preservation System. This MA represents approximately 16 percent of the Inventoried Roadless Areas. For each recommended wilderness, the wilderness character and potential for the area to be included in the National Wilderness Preservation System remain intact until Congressional action is taken.

**Table 9. Recommended Additions to the National Wilderness Preservation System**

| Recommended Wilderness | Recommended Acres |
|---|---|
| Cabinet Mountains (additions) | 29,900 |
| Roderick | 23,500 |
| Scotchman Peaks | 35,900 |
| Ten Lakes[2] | 26,000 |
| **Total Acres[1]** | **115,300** |

[1] Total acres are more than those shown in table 8 because of overlapping management areas. As noted with table 8, RNAs (MA4) are higher in the hierarchy than recommended wilderness (MA1b), resulting in acres of RNA being totaled prior to recommended wilderness. RNA acres overlapping with recommended wilderness total 2,500 acres.
[2] The Ten Lakes recommended wilderness acres are as described in the 1985 Legislative Report to Congress. They overlap MA1c (WSA). MA1c management area direction takes precedent.

## Desired Condition

### *Vegetation*

**MA1b-DC-VEG-01.** Natural ecological processes (e.g., plant succession) and disturbances (e.g., fire, insects, and disease) are the primary forces affecting the composition, structure, and pattern of vegetation.

### *Fire*

**MA1b-DC-FIRE-01.** Fire plays an increased role as a natural disturbance agent.

### *Watersheds and Water Quality*

**MA1b-DC-WTR-01.** Water bodies and riparian areas provide quality habitat for fish, amphibians, and other aquatic-associated species.

### *Wildlife*

**MA1b-DC-WL-01.** Large remote areas with little human disturbance such as those found in this MA (in conjunction with MAs 1a, 1c, and 5a, 5b, 5c) are retained and contribute habitats for species with large home ranges such as wide-ranging carnivores (e.g., grizzly bear) and species found primarily in these habitats such as mountain goat. Habitat conditions within these management areas contribute to wildlife movement within and across the Forest.

### *Access and Recreation*

**MA1b-DC-AR-01.** These areas provide non-motorized and non-mechanized opportunities for exploration, solitude, risk, challenge, and primitive recreation. Opportunities for solitude are moderate to high on existing trails with few human encounters expected.

**MA1b-DC-AR-02.** Summer and winter recreation opportunities and experiences are consistent with the ROS classification of semi-primitive non-motorized.

**MA1b-DC-AR-03.** Opportunities for solitude are high when traveling cross-country with almost no human encounters expected.

**MA1b-DC-AR-04.** Campsites may be visible at popular destinations and at major trail junctions. These sites accommodate moderate use.

**MA1b-DC-AR-05.** Directional and regulatory signs are primarily found at trailheads outside of this MA but some signs may be present within these areas.

**MA1b-DC-AR-06.** Preservation of historic properties may occur, although buildings and other structures are rare.

## Standards

### *Access and Recreation*

**MA1b-STD-AR-01.** Motor vehicle use is not allowed.

**MA1b-STD-AR-02.** Mechanized use is not allowed (e.g., mountain bikes and other wheeled equipment).

**MA1b-STD-AR-03.** Road construction is not allowed.

**MA1b-STD-AR-04.** Reconstruction of roads is not allowed.

6-ER-1371

FS-000057

### Timber

**MA1b-STD-TBR-01.** Timber harvest is not allowed.

### Minerals

**MA1b-STD-MIN-01.** The removal of mineral materials is not allowed.

### Grazing

**MA1b-STD-GRZ-01.** Grazing is not allowed.

### Special Forest Products and Firewood

**MA1b-STD-SFP-01.** Use for commercial purposes is not allowed.

## Guidelines

### Vegetation

**MA1b-GDL-VEG-01.** Non-native invasive plant species may be treated and other vegetation restoration projects may occur if the need is linked to human-induced changes and is necessary for the recovery of threatened and endangered species or native ecological communities.

### Fire

**MA1b-GDL-FIRE-01.** Natural, unplanned ignitions may be managed to meet resource objectives.

**MA1b-GDL-FIRE-02.** Planned ignitions may be used as a tool for ecosystem restoration purposes where the need is linked to human-induced changes caused by factors such as fire suppression and/or the introduction of non-native species.

### Access and Recreation

**MA1b-GDL-AR-01.** Motorized equipment (e.g., chainsaw, generator) is not allowed, with the exception of hand-held motorized equipment for administrative use.

**MA1b-GDL-AR-02.** Management activities should be consistent with the Scenic Integrity Objective of Very High.

### Timber

**MA1b-GDL-TBR-01.** Cutting of trees is allowed for such things as trail maintenance or hazard tree mitigation.

### Minerals

**MA1b-GDL-MIN-01.** Mineral leasing is available with stipulations that would preserve the wilderness characteristics (such as no surface occupancy).

### Special Forest Products and Firewood

**MA1b-GDL-SFP-01.** Use for personal purposes is allowed, but without the aid of motorized equipment (e.g., chainsaws).

6-ER-1372

# MA1c—Wilderness Study Area

## Description

The KNF manages one Wilderness Study Area (WSA) – the Ten Lakes WSA. Ten Lakes (34,100 acres) was congressionally designated as a WSA in the Montana Wilderness Study Act of 1977 (Public Law 95-150). It is administered to maintain the wilderness character and the potential for inclusion in the National Wilderness Preservation System that existed in 1977 when the act was passed. Some uses that existed prior to the 1977 Act continue to occur.

## Desired Condition

### Vegetation

**MA1c-DC-VEG-01.** Natural ecological processes (e.g., plant succession) and disturbances (e.g., fire, insects, and disease) are the primary forces affecting the composition, structure, and pattern of vegetation.

### Fire

**MA1c-DC-FIRE-01.** Fire plays an increased role as a natural disturbance agent.

### Watersheds and Water Quality

**MA1c-DC-WTR-01.** Water bodies and riparian areas provide quality habitat for fish, amphibians, and other aquatic-associated species.

### Wildlife

**MA1c-DC-WL-01.** Large remote areas with little human disturbance such as those found in this MA (in conjunction with MAs 1a, 1b, and 5a, 5b, 5c) are retained and contribute habitats for species with large home ranges. Habitat conditions within these management areas contribute to wildlife movement within and across the Forest.

### Access and Recreation

**MA1c-DC-AR-01.** This area primarily offers opportunities for primitive recreation, although uses established and allowed prior to the legislation are retained if they maintain the wilderness character and the potential for inclusion in the National Wilderness Preservation System that existed in 1977.

**MA1c-DC-AR-02.** Preservation of historical properties may occur, although buildings and other structures are rare.

**MA1c-DC-AR-03.** Summer recreation opportunities and experiences are consistent with the ROS classification of semi primitive non-motorized. Winter recreation opportunities and experiences are consistent with the ROS classification of semi primitive motorized.

## Standards

### Access and Recreation

**MA1c-STD-AR-01.** Motor vehicle use (excluding over-snow vehicle use) is not allowed. Over-snow vehicle use is not allowed except where it maintains the wilderness character as it existed at the time of designation (1977) and the potential for inclusion in the National Wilderness Preservation System.

6-ER-1373

**MA1c-STD-AR-02.** Mechanized use is not allowed (e.g., mountain bikes and other wheeled equipment), except where it maintains the wilderness character as it existed at the time of designation (1977) and the potential for inclusion in the National Wilderness Preservation System.

**MA1c-STD-AR-03.** Road construction is not allowed.

**MA1c-STD-AR-04.** Reconstruction of roads is not allowed.

### Timber

**MA1c-STD-TBR-01.** Timber harvest is not allowed.

### Minerals

**MA1c-STD-MIN-01.** Mineral leasing is legally unavailable.

**MA1c-STD-MIN-02.** The removal of mineral materials is not allowed.

### Grazing

**MA1c-STD-GRZ-01:** Grazing is not allowed.

### Special Forest Products and Firewood

**MA1c-STD-SFP-01.** Use for commercial purposes is not allowed.

## Guidelines

### Vegetation

**MA1c-GDL-VEG-01.** Non-native invasive plant species may be treated and other vegetation restoration projects may occur if the need is linked to human-induced changes and is necessary for the recovery of threatened and endangered species or native ecological communities.

### Fire

**MA1c-GDL-FIRE-01.** Natural, unplanned ignitions may be managed to meet resource objectives.

**MA1c-GDL-FIRE-02.** Planned ignitions may be used as a tool for ecosystem restoration purposes where the need is linked to human-induced changes caused by factors such as fire suppression and/or the introduction of non-native species.

### Access and Recreation

**MA1c-GDL-AR-01.** Motorized equipment (e.g., chainsaw, generator) is not allowed, with the exception of hand-held motorized equipment for administrative use.

**MA1c-GDL-AR-02.** Management activities should be consistent with the Scenic Integrity Objective of Very High.

### Timber

**MA1c-GDL-TBR-01.** Cutting of trees is allowed for such things as trail maintenance or hazard tree mitigation.

### Special Forest Products and Firewood

**MA1c-GDL-SFP-01.** Use for personal purposes is allowed.

Case: 23-2882, 03/22/2024, DktEntry: 30.7, Page 243 of 286

# MA2—Eligible Wild and Scenic Rivers

## Description

This MA applies to river segments that have been identified as eligible for inclusion as part of the Wild and Scenic Rivers System (WSR) under the authority granted by the Wild and Scenic Rivers Act of 1968, as amended. Eligible rivers and adjacent areas are managed to protect the free-flowing nature of these rivers, and outstandingly remarkable scenic, recreational, geologic, fish, wildlife, historic, cultural, or other similar values for the benefit and enjoyment of present and future generations. Congressional action designates these areas. As defined by the act, eligible rivers are classified as:

- **Wild Rivers:** Those rivers or sections of rivers that are free of impoundments and generally inaccessible except by trail, with watersheds or shorelines essentially primitive and waters unpolluted. These represent vestiges of primitive America.
- **Scenic Rivers:** Those rivers or sections of rivers that are free of impoundments, with shorelines or watersheds still largely primitive and shorelines largely undeveloped, but accessible in places by roads.
- **Recreational Rivers:** Those rivers or sections of rivers readily accessible by road or railroad that may have some development along their shorelines, and that may have undergone some impoundment or diversion in the past.

A total of 150 miles of river within NFS lands have been identified as eligible in this Forest Plan (table 10).

**Table 10. Eligible Wild and Scenic Rivers**

| River—Outstandingly Remarkable Value | District | Status | Preliminary Classification | NFS Miles | NFS Acres |
|---|---|---|---|---|---|
| **Kootenai River—Scenery, Fisheries, Recreation, Wildlife, and History** | | | | | |
| Seg. 1 | Libby | Eligible | Recreational | 1.3 | 737 |
| Seg. 2 | Libby | Eligible | Recreational | 1.9 | 363 |
| Seg. 3 | 3 Rivers/Libby | Eligible | Recreational | 5.0 | 2,299 |
| Seg. 4 | 3 Rivers | Eligible | Recreational | 0.5 | 237 |
| Seg. 5 | 3 Rivers | Eligible | Recreational | 6.7 | 2,308 |
| **Yaak River—Scenery, Botany, Recreation, and History** | | | | | |
| Seg. 1 | 3 Rivers | Eligible | Recreational | 3.5 | 1,842 |
| Seg. 2 | 3 Rivers | Eligible | Recreational | 7.1 | 2,734 |
| Seg. 3 | 3 Rivers | Eligible | Recreational | 6.2 | 2,068 |
| Seg. 4 | 3 Rivers | Eligible | Scenic | 9.0 | 2,586 |
| **West Fork Yaak River—Scenery and History** | | | | | |
| Seg. 1 | 3 Rivers | Eligible | Wild | 4.2 | 1,330 |

6-ER-1375

Chapter 3—Management Area Direction

| River—Outstandingly Remarkable Value | District | Status | Preliminary Classification | NFS Miles | NFS Acres |
|---|---|---|---|---|---|
| Seg. 2 | 3 Rivers | Eligible | Recreational | 4.5 | 1,428 |
| **Vinal Creek System—Scenery and Recreation** | | | | | |
| Vinal Creek/Seg. 1 | 3 Rivers | Eligible | Scenic | 3.9 | 1,074 |
| Turner Creek/Seg. 2 | 3 Rivers | Eligible | Scenic | 1.1 | 386 |
| **Vermilion River—Scenery and History** | | | | | |
| Seg. 1 | Cabinet | Eligible | Recreational | 11.1 | 3,599 |
| **Bull River System—Scenery** | | | | | |
| Bull River/Seg. 1 | Cabinet | Eligible | Recreational | 5.7 | 1,911 |
| Bull River/Seg. 2 | Cabinet | Eligible | Recreational | 3.4 | 1,608 |
| North Fork and Middle Fork Bull River/Seg.3 | Cabinet | Eligible | Wild | 12.6 | 4,135 |
| East Fork Bull River/Seg. 4 | Cabinet | Eligible | Recreational | 4.1 | 1,119 |
| East Fork Bull River/Seg. 5 | Cabinet | Eligible | Wild | 3.0 | 997 |
| North Fork of the East Fork Bull River/Seg. 6 | Cabinet | Eligible | Recreational | 2.2 | 616 |
| North Fork of the East Fork Bull River/Seg. 7 | Cabinet | Eligible | Wild | 1.4 | 497 |
| **Big Creek System—Recreation and Geology** | | | | | |
| Big Creek/Seg.1 | Rexford | Eligible | Recreational | 7.6 | 2,261 |
| South Fork Big Creek/Seg. 2 | Rexford | Eligible | Recreational | 6.7 | 2,103 |
| Little North. Fork Big Creek/Seg. 3 | Rexford | Eligible | Wild | 1.6 | 452 |
| Good Creek/Seg. 4 | Rexford | Eligible | Wild | 2.4 | 717 |
| North Fork Big Creek/Seg. 5 | Rexford | Eligible | Wild | 5.6 | 1,797 |
| Copeland Creek/Seg. 6 | Rexford | Eligible | Wild | 1.8 | 564 |
| Lookout Creek/Seg. 7 | Rexford | Eligible | Wild | 2.4 | 725 |
| East Fork Lookout Creek/Seg. 7 | Rexford | Eligible | Wild | 1.5 | 443 |
| Unnamed Tributary to Lookout Creek/Seg. 7 | Rexford | Eligible | Wild | 1.7 | 515 |
| **Callahan Creek** | | | | | |
| Callahan Creek/Seg. 1 | 3 Rivers | Eligible | Recreational | 6.2 | 1,326 |

6-ER-1376

| River—Outstandingly Remarkable Value | District | Status | Preliminary Classification | NFS Miles | NFS Acres |
|---|---|---|---|---|---|
| South Fork Callahan Creek/Seg. 2 | 3 Rivers | Eligible | Recreational | 6.8 | 971 |
| **Ross Creek System** | | | | | |
| Ross Creek/Seg. 1 | 3 Rivers | Eligible | Scenic | 2.6 | 811 |
| Ross Creek/Seg. 2 | 3 Rivers | Eligible | Wild | 4.8 | 1,527 |
| **Total[1]** | | | | **150.0** | **48,086** |

[1] Total acres are more than those shown in table 8 because of overlapping management areas. As noted with table 8 several management areas are higher in the hierarchy than MA2. There are 4,200 acres of MA2 within MA1a, and 2,500 acres in MA1b.

## Desired Condition

### Vegetation

**MA2-DC-VEG-01. Wild/Scenic/Recreational.** Natural ecological processes (e.g., plant succession) and disturbances (e.g., floods, fire, insects, and disease) are the primary forces affecting the composition, structure, and pattern of vegetation.

**MA2-DC-VEG-02. Wild.** Non-native invasive plants are rare in eligible wild river segments.

### Fire

**MA2-DC-FIRE-01. Wild/Scenic/Recreational.** Fire plays an increased role as a natural disturbance agent.

### Access and Recreation

**MA2-DC-AR-01. Wild/Scenic/Recreational.** Eligible wild, scenic, or recreational rivers and their adjacent areas retain their free-flowing status and preliminary classification, and conserve or enhance their outstandingly remarkable values.

**MA2-DC-AR-02. Wild.** Eligible wild river segments provide non-motorized opportunities for exploration, solitude, risk, challenge, and primitive recreation. Motor vehicle use does not occur.

**MA2-DC-AR-03. Wild.** Opportunities for solitude are moderate to high with few human encounters in eligible wild river segments.

**MA2-DC-AR-04. Wild.** Summer and winter recreation opportunities and experiences are consistent with the ROS classification of primitive or semi-primitive non-motorized in eligible wild river segments.

**MA2-DC-AR-05. Wild.** Preservation of historic properties may occur, although buildings and other structures are rare in eligible wild river segments.

**MA2-DC-AR-06. Scenic.** Eligible scenic river segments provide primarily non-motorized and limited motorized recreation opportunities. These areas provide opportunities for non-motorized use, motor vehicle use on designated roads and trails, and over-snow vehicle use.

**MA2-DC-AR-07. Scenic.** Summer and winter recreation opportunities and experiences are consistent with the ROS classification of semi-primitive non-motorized to roaded natural in eligible scenic river segments.

**MA2-DC-AR-08. Scenic/Recreational.** Preservation of historic properties may occur in eligible scenic and recreational river segments.

**MA2-DC-AR-09. Recreational.** Eligible recreational river segments provide a wide variety of motorized and non-motorized recreation opportunities. Development within river corridors is designed for recreational use by the forest visitor while protecting the environment and river-related resources. These areas provide opportunities for non-motorized use, motor vehicle use on designated roads and trails, and over-snow vehicle use.

**MA2-DC-AR-10. Recreational.** Summer and winter recreation opportunities and experiences are consistent with the ROS classification of semi-primitive motorized or roaded natural in eligible recreational river segments.

## Standards

### Timber

**MA2-STD-TBR-01. Wild.** Timber harvest is not allowed in eligible wild river segments.

### Minerals

**MA2-STD-MIN-01. Wild.** Removal of mineral materials is not allowed in eligible wild river segments.

### Grazing

**MA2-STD-GRZ-01. Wild/Scenic/Recreational.** Grazing is not allowed.

### Special Forest Products and Firewood

**MA2-STD-SFP-01. Wild/Scenic/Recreational.** Use for commercial purposes is not allowed.

## Guidelines

### Vegetation

**MA2-GDL-VEG-01. Wild.** Non-native invasive plant species may be treated and other vegetation restoration projects may occur if the need is linked to human-induced changes and is necessary for the recovery of threatened, endangered, and sensitive species or native ecological communities in eligible wild river segments.

### Fire

**MA2-GDL-FIRE-01. Wild.** Natural, unplanned ignitions may be managed to meet resource objectives in eligible wild river segments.

**MA2-GDL-FIRE-02. Wild.** Planned ignitions may be used as a tool for ecosystem restoration purposes where the need is linked to human-induced changes caused by factors such as fire suppression and/or the introduction of non-native species in eligible wild river segments.

**MA2-GDL-FIRE-03. Scenic/Recreational.** Natural, unplanned ignitions, as well as planned ignitions, may be managed to meet resource objectives in eligible scenic and recreational river segments.

### Access and Recreation

**MA2-GDL-AR-01. Wild.** Additional routes and areas should not be designated for motor vehicle use in eligible wild river segments.

**MA2-GDL-AR-02. Wild/Scenic/Recreational.** Mechanized use (e.g., mountain bikes and other wheeled equipment) is allowed.

**MA2-GDL-AR-03. Wild.** Road construction should not occur in eligible wild river segments.

**MA2-GDL-AR-04. Wild/Scenic/Recreational.** Reconstruction of roads is allowed.

**MA2-GDL-AR-05. Wild.** Management activities should be consistent with the Scenic Integrity Objective of Very High in eligible wild river segments.

**MA2-GDL-AR-06. Scenic/Recreational.** Motor vehicle use is allowed in eligible scenic and recreational river segments.

**MA2-GDL-AR-07**. **Scenic/Recreational.** Road construction is allowed in eligible scenic and recreational river segments.

**MA2-GDL-AR-08. Scenic.** Management activities should be consistent with the Scenic Integrity Objective of High in eligible scenic river segments.

**MA2-GDL-AR-09. Recreational.** Management activities should be consistent with the Scenic Integrity Objective of Moderate to High in eligible recreational river segments.

### Timber

**MA2-GDL-TBR-01. Wild.** Cutting of trees is allowed for such things as trail maintenance or hazard tree mitigation in eligible wild river segments.

**MA2-GDL-TBR-02. Scenic/Recreational.** Timber harvest is allowed to maintain or restore the values for which the eligible scenic or recreational river was identified. Timber harvest is not scheduled and does not contribute towards the allowable sale quantity.

### Minerals

**MA2-GDL-MIN-01**. **Wild/Scenic/Recreational.** Mineral leasing is available with stipulations that would preserve the outstandingly remarkable values (such as no surface occupancy).

**MA2-GDL-MIN-02. Scenic/Recreational.** Removal of mineral materials is allowed in eligible scenic and recreational river segments.

### Special Forest Products and Firewood

**MA2-GDL-SFP-01. Wild/Scenic/Recreational.** Use for personal purposes is allowed.

# MA3—Botanical, Geological, Historical, Recreational, Scenic, or Zoological Areas

## Description

Located across the Forest, these special places (table 11) have unique, unusual, or important characteristics. They are administratively designated areas and managed for public use and enjoyment to protect and conserve the values for which they were identified. They are usually small (less than 1,000 acres) except for Scenic or Recreational areas that are usually several thousand acres in size. Individual

6-ER-1379

Chapter 3—Management Area Direction

areas of like classification are managed similarly. Management activities may vary where there are multiple classifications, in which case the most restrictive guidance applies.

**Table 11. Botanical, Geological, Historical, Recreational, Scenic, or Zoological Areas**

| Name | District | Acres | Classification |
|------|----------|-------|----------------|
| 494 Road Bedrock Meadow | Fortine | 35 | Botanical |
| Bad Medicine | Three Rivers | 1,938 | Zoological |
| Barnum Wetland | Libby | 227 | Botanical |
| Barron Creek | Libby | 326 | Historical |
| Berray Cedars[1] | Cabinet | 86 | Botanical |
| Bitterroot Point | Libby | 126 | Botanical |
| Callahan Historic Mining and Logging District | Three Rivers | 3,262 | Historical |
| Cody Lakes | Libby | 194 | Botanical/Zoological |
| Devil Gap[1] | Cabinet | 831 | Geological |
| East Fork Bull River | Cabinet | 109 | Botanical |
| East Fork Pipe Creek | Libby | 1,118 | Geological |
| Falls Creek | Three Rivers | 42 | Scenic/Geological |
| Flower Lake | Libby | 16 | Botanical |
| Frank Lake Fishing Access[1] | Fortine | 91 | Recreational |
| French Creek Cedars | Three Rivers | 131 | Botanical |
| Gateway Prairie | Rexford | 2,147 | Botanical |
| Halverson Face | Three Rivers | 47 | Botanical |
| Hamilton Gorge | Fortine | 144 | Geological |
| Hidden Lake[1] | Fortine | 607 | Botanical |
| Kelsey Creek | Three Rivers | 53 | Botanical |
| Kenelty Caves | Libby | 87 | Geological |
| Kootenai Falls[1] | Three Rivers/Libby | 420 | Historical |
| Little North Fork Falls | Rexford | 6 | Recreational |
| Lost Horse Fen | Three Rivers | 308 | Botanical |
| Lower Sunday Creek Ecosystem | Fortine | 150 | Botanical |
| Lower West Fork Yaak Falls[1] | Three Rivers | 274 | Geological |
| Northwest Peak Scenic Area[1] | Three Rivers | 13,248 | Scenic |

6-ER-1380

FS-000066

| Name | District | Acres | Classification |
|---|---|---|---|
| Pete Creek | Three Rivers | 320 | Botanical |
| Pinkham Falls | Rexford | 21 | Geological |
| Rexford Hoodoos[1] | Rexford | 76 | Geological |
| Rock Creek Meadows | Cabinet | 185 | Botanical |
| Rocky Fivemile Forest | Fortine | 215 | Botanical |
| Ross Creek Scenic Area[1] | Three Rivers | 101 | Scenic |
| Ross Falls | Three Rivers | 44 | Geological |
| Spar Springs | Three Rivers | 196 | Geological |
| Spread Otis Creeks | Three Rivers | 382 | Botanical |
| Star Creek Canyon[1] | Three Rivers | 81 | Geological |
| Stone Hill | Rexford | 760 | Recreational/Geological |
| Sutton Falls | Rexford | 113 | Geological |
| Swamp Mountain Meadows | Fortine | 45 | Botanical |
| Ten Lakes Scenic Area[1] | Fortine | 14,945 | Scenic |
| Tenmile Falls | Rexford | 187 | Geological |
| Tenmile Talus[1] | Rexford | 390 | Geological |
| Tepee Lake | Libby | 46 | Botanical |
| Therriault Pass | Fortine | 493 | Geological |
| Upper Big Creek Riparian Ecosystem[1] | Rexford/Libby | 2,966 | Botanical |
| Vermilion Falls | Cabinet | 99 | Recreational |
| Vinal Lake | Three Rivers | 83 | Botanical |
| Wood Creek Larch Scenic Area[1] | Three Rivers | 115 | Scenic |
| Yaak Falls | Three Rivers | 44 | Historical |
| Yahk Mining District[1] | Three Rivers | 456 | Historical |
| **Total Acres[2]** | | **48,386** | |

[1] Areas designated under the 1987 Forest Plan (as amended)

[2] Total acres are more than those shown in table 8 because of overlapping management areas. As noted with table 8, several management areas are higher in the hierarchy than MA3. There are 40 acres of MA3 within MA1a, 100 acres in MA1b, 15,400 acres in MA1c, 1,350 acres in MA2, and 100 acres in MA4.

6-ER-1381

## Desired Condition

### Vegetation

**MA3-DC-VEG-01.** Natural ecological processes (e.g., plant succession) and disturbances (e.g., insects and disease) are the primary forces affecting the composition, structure, and pattern of vegetation.

### Fire

**MA3-DC-FIRE-01.** The use of natural, unplanned ignitions is somewhat limited in most of these special areas due to the risk that unplanned ignitions could pose to the unique characteristics and values for which these areas were identified.

### Wildlife

**MA3-DC-WL-01.** The Northwest Peak and Ten Lakes areas, in combination with MAs 1 and 5, contain large remote areas that contribute to movement across the Forest. These areas additionally provide secure habitat, foraging, denning, and nesting for wildlife.

### Access and Recreation

**MA3-DC-AR-01.** These areas are maintained in a substantially natural condition for use by the public while protecting those special characteristics for which they are designated.

**MA3-DC-AR-02.** Summer and winter recreation opportunities and experiences are consistent with the ROS classification in the following areas:

- o Botanical: Semi Primitive Non-Motorized
- o Geological: Semi Primitive Motorized to Roaded Natural
- o Scenic: Semi Primitive Motorized
- o Recreational: Semi Primitive Motorized to Roaded Natural
- o Historical: Semi Primitive Non-Motorized
- o Zoological: Semi Primitive Non-Motorized

**MA3-DC-AR-03.** Interpretation of resources for public education or recreation is provided in some of these areas. Buildings are rare; however preservation of historic properties may occur.

**MA3-DC-AR-04.** Botanical, Historical, and Zoological Areas emphasize non-motorized recreation opportunities. Motor vehicle use does not occur in these areas.

**MA3-DC-AR-05.** Recreational, Geological, and Scenic Areas provide motorized and non-motorized recreation opportunities. These areas provide opportunities for non-motorized use, motor vehicle use on designated roads and trails, and over-snow vehicle use.

## Standards

### Access and Recreation

**MA3-STD-AR-01.** Road construction is not allowed in Botanical, Historical, and Zoological Areas.

### Timber

**MA3-STD-TBR-01.** Timber harvest is allowed to maintain or restore the values for which the Special Area was identified. Timber harvest is not scheduled and does not contribute towards the allowable sale quantity.

### Minerals

**MA3-STD-MIN-01.** Removal of mineral materials is not allowed.

### Grazing

**MA3-STD-GRZ-01.** Grazing is not allowed.

### Special Forest Products and Firewood

**MA3-STD-SFP-01.** Use for commercial purposes is not allowed.

**MA3-STD-SFP-02**. Use for personal purposes is not allowed in Botanical, Historical, and Zoological Areas.

## Guidelines

### Fire

**MA3-GDL-FIRE-01.** The use of natural, unplanned ignitions is generally not allowed in these areas unless the values and unique characteristics for which the area was designated can be maintained or enhanced by the use of fire, and the risk of harm from an unplanned ignition is small. The Northwest Peaks and Ten Lakes Scenic Areas are two exceptions, because the use of natural, unplanned ignitions in those areas is generally appropriate.

**MA3-GDL-FIRE-02.** Planned ignitions may be used if the values and unique characteristics for which the area was designated can be maintained, enhanced, or protected by the use of planned ignitions.

### Access and Recreation

**MA3-GDL-AR-01.** Additional routes and areas should not be designated for motor vehicle use in Botanical, Historical, and Zoological Areas.

**MA3-GDL-AR-02.** Motor vehicle use is allowed in Geological, Recreational, and Scenic Areas.

**MA3-GDL-AR-03.** Mechanized use (e.g., mountain bikes and other wheeled equipment) is allowed in Botanical, Historic, and Zoological Areas on National Forest System routes only (i.e., national forest system trails or roads).

**MA3-GDL-AR-04.** Mechanized use (e.g., mountain bikes and other wheel equipment) is allowed in Geological, Recreational, and Scenic Areas.

**MA3-GDL-AR-05.** Road construction is allowed in Geological, Recreational, and Scenic Areas.

**MA3-GDL-AR-06.** Reconstruction of roads is allowed.

**MA3-GDL-AR-07.** Management activities in the Northwest Peak, Ten Lakes, Ross Creek Cedars, and Wood Creek Larch Scenic Areas should be consistent with the Scenic Integrity Objective of High to Very High.

**MA3-GDL-AR-08.** Management activities in the other classifications should be consistent with the Scenic Integrity Objective of Moderate to High.

### Minerals

**MA3-GDL-MIN-01.** Mineral leasing is available.

### Special Forest Products and Firewood

**MA3-GDL-SFP-01.** Use for personal purposes is allowed in Geological, Recreational, and Scenic areas.

# MA4—Research Natural Areas

## Description

The KNF has 11 RNAs (table 12). They are established to provide for the study and protection of a full range of habitat types identified in the "Research Natural Areas of the Northern Region: Status and Needs Assessment" (1996). These areas form a long-term network of ecological reserves established as baseline areas for non-manipulative research, education, and the maintenance of biodiversity. Most of these areas protect late-seral or climax vegetation conditions. These RNAs generally contain undisturbed conditions that are valuable in monitoring the effects of climate change to ecosystems in a late-seral or climax condition.

The RNAs are cooperatively managed with the Rocky Mountain Research Station. This Forest Plan designates three new RNAs.

**Table 12. Research Natural Areas (RNAs)**

| RNA Name | GA Name | District | Acres |
|---|---|---|---|
| Big Creek | Koocanusa | Rexford | 178 |
| Doonan Peak[1] | Bull | Three Rivers | 504 |
| Hoskins Lake | Yaak | Three Rivers | 376 |
| Huson Peak[1] | Yaak/Libby | Libby | 1,715 |
| LeBeau | Tobacco | Fortine | 411 |
| Lower Ross Creek | Bull | Three Rivers | 1,874 |
| Norman Parmenter | Libby | Libby | 1,289 |
| Pete Creek Meadows | Yaak | Three Rivers | 153 |
| Seven Point Genetical[1] | Clark | Cabinet | 2,390 |
| Ulm Peak | Clark | Cabinet | 689 |
| Wolf Weigel | Fisher | Libby | 240 |
| **Total RNA Acres** | | | **9,819** |

[1] New RNAs designated by this Forest Plan

## Desired Condition

### Vegetation

**MA4-DC-VEG-01.** Under special circumstances, deliberate manipulation may be used to maintain or reestablish ecological processes within RNA (if approved in the RNA management plan or Establishment Record).

Case: 23-2882, 03/22/2024, DktEntry: 30.7, Page 253 of 286

**MA4-DC-VEG-02.** Non-native invasive plants are rare.

**MA4-DC-VEG-03.** Non-manipulative research activities and projects are conducted with non-motorized equipment.

### Access and Recreation

**MA4-DC-AR-01.** Buildings are not present within these areas.

**MA4-DC-AR-02.** Summer and winter recreation opportunities and experiences are consistent with the ROS classification of primitive.

**MA4-DC-AR-03**. Preservation of historic properties may take place if addressed in the Establishment Record or RNA management plan.

**MA4-DC-AR-04.** Trails are uncommon, with non-motorized use and other recreational activities infrequent.

**MA4-DC-AR-05.** These areas are substantially free from human activities, although research and educational activities occur.

## Standards

### Access and Recreation

**MA4-STD-AR-01:** Motor vehicle use is not allowed.

**MA4-STD-AR-02.** Road construction is not allowed.

### Minerals

**MA4-STD-MIN-01.** Removal of mineral materials is not allowed.

### Grazing

**MA4-STD-GRZ-01.** Grazing is not allowed.

### Special Forest Products and Firewood

**MA4-STD-SFP-01.** Use for commercial purposes is not allowed.

**MA4-STD-SFP-02.** Use for personal purposes is not allowed.

## Guidelines

### Fire

**MA4-GLD-FIRE-01.** Planned ignitions or the use of natural, unplanned ignitions may only occur as identified in the RNA Establishment Record and/or approved RNA management plan indicates otherwise.

### Access and Recreation

**MA4-GDL-AR-01.** Management activities should be consistent with the Scenic Integrity Objective of Very High.

**MA4-GDL-AR-02.** Mechanized use (e.g., mountain bikes and other wheeled equipment) is allowed on National Forest System routes only (i.e., national forest system trails or roads).

6-ER-1385

FS-000071

**MA4-GDL-AR-03.** Reconstruction of roads may occur if consistent with the RNA Establishment Record and/or approved RNA management plan.

### Timber

**MA4-GDL-TBR-01.** Timber harvest or cutting of trees may only occur as identified in the RNA Establishment Record or approved RNA management plan.

### Minerals

**MA4-GDL-MIN-01.** Mineral leasing is available with stipulations that would be consistent with the RNA management plan.

# MA5a, 5b, and 5c—Backcountry

## Description

Approximately 95 percent of this MA is within inventoried roadless areas. This MA is made up of relatively large areas (generally without roads) and provides a variety of motorized and non-motorized recreation opportunities. Trails are the primary improvements constructed and maintained for recreation users. In some areas, lookouts, cabins, or other structures are present as well as some evidence of management activities. If within an inventoried roadless area, management requirements under 36 CFR 294 Subpart B, 66 Fed Reg. 3244-3273 (outside of Idaho) or Subpart C (inside Idaho) apply.

## Desired Condition – MA5a, MA5b, and MA5c

### Vegetation

**MA5a,b,c-DC-VEG-01.** Natural ecological processes (e.g., plant succession) and disturbances (e.g., fire, insects, and disease) are the primary forces affecting the composition, structure, and pattern of vegetation.

### Fire

**MA5a,b,c-DC-FIRE-01.** The use of fire serves as the primary tool for trending the vegetation towards the desired conditions as well as serving other important ecosystem functions.

### Watersheds and Water Quality

**MA5a,b,c-DC-WTR-01.** Water bodies and riparian areas provide quality habitat for fish, amphibians, and other aquatic-associated species.

### Wildlife

**MA5a,b,c-DC-WL-01.** Large remote areas with little human disturbance such as those found in these MAs (in conjunction with MAs 1a, 1b, and 1c) are retained and contribute habitats for species with large home ranges. Habitat conditions within these management areas contribute to wildlife movement within and across the Forest. These areas also provide foraging, security, denning, and nesting habitat for wildlife.

### Access and Recreation

**MA5a,b,c-DC-AR-01.** These areas provide more remote and undeveloped recreation experiences largely through the management of the various trail systems (i.e., motorized and non-motorized).

**MA5a,b,c-DC-AR-02.** Summer and winter recreation opportunities and experiences are consistent with the ROS classifications of semi-primitive motorized and non-motorized.

**MA5a,b,c-DC-AR-03.** Construction of new facilities is rare.

**MA5a,b,c-DC-AR-04.** Preservation of historical features may occur, although buildings and other structures are rare.

**MA5a-DC-AR-05.** MA5a provides opportunities for year-round non-motorized use. Motor vehicle use does not occur.

**MA5b-DC-AR-06.** MA5b provides opportunities for year-round non-motorized use, motor vehicle use on designated roads and trails, and over-snow vehicle use.

**MA5c-DC-AR-07.** MA5c provides opportunities for year-round non-motorized use and over-snow vehicle use. Motor vehicle use (excluding over-snow vehicle use) does not occur.

### Timber

**MA5a,b,c-DC-TBR-01.** Timber harvest and road construction are limited and roads would generally be temporary.

## Standards – MA5a, MA5b, and MA5c

### Access and Recreation

**MA5a,b,c-STD-AR-01.** If within an inventoried roadless area outside of Idaho, road construction and reconstruction shall follow direction found in the 2001 Roadless Rule (36 CFR 294.12).

**MA5a,b,c-STD-AR-02.** If within an Idaho Roadless Area, road construction and reconstruction shall follow direction contained in 36 CFR 294.23 – Road construction and reconstruction in Idaho Roadless Areas.

### Timber

**MA5a,b,c-STD-TBR-01.** Timber harvest is not scheduled and does not contribute towards the allowable sale quantity.

**MA5a,b,c-STD-TBR-02.** If within an inventoried roadless area outside of Idaho, timber harvest activities shall follow direction found in the 2001 Roadless Rule (36 CFR 294.13).

**MA5a,b,c-STD-TBR-03.** If within an Idaho Roadless Area, timber harvest activities shall follow direction contained in 36 CFR 294.24 – Timber cutting, sale, or removal in Idaho Roadless Areas.

### Minerals

**MA5a,b,c-STD-MIN-01.** In areas not within Idaho Roadless Areas removal of mineral material is not allowed.

**MA5a,b,c-STD-MIN-02.** If within an Idaho Roadless Area, mineral activities shall follow direction found in 36 CFR 294.25 – Mineral Activities in Idaho Roadless Areas.

## Guidelines – MA5a, MA5b, and MA5c

### Fire

**MA5a,b,c -GDL-FIRE-01.** Natural, unplanned ignitions, as well as planned ignitions, may be used to meet resource objectives.

6-ER-1387

FS-000073

### Access and Recreation

**MA5a,b,c-GDL-AR-01.** If not within an inventoried roadless area, road construction and reconstruction is allowed to maintain or restore resources.

**MA5a-GDL-AR-02.** Additional routes and areas should not be designated for motor vehicle use in MA5a.

**MA5b-GDL-AR-03.** Motor vehicle use may occur on designated routes and areas in MA5b. Over-snow vehicle use may occur in MA5b.

**MA5c-GDL-AR-04.** Additional routes and areas should not be designated for motor vehicle use (excluding over-snow vehicle use). Over-snow motor vehicle use may occur.

**MA5a,b,c-GDL-AR-05.** Mechanized use is allowed (e.g., mountain bikes and other wheeled equipment).

**MA5a,b,c-GDL-AR-06.** Management activities should be consistent with the Scenic Integrity Objective of Moderate to High.

### Timber

**MA5a,b,c-GDL-TBR-01.** If not within an inventoried roadless area, timber harvest is allowed to maintain or restore other resource values.

### Minerals

**MA5a,b,c-GDL-MIN-01.** Mineral leasing is available.

### Grazing

**MA5a,b,c-GDL-GRZ-01.** Grazing is allowed.

### Special Forest Products and Firewood

**MA5a,b,c-GDL-SFP-01.** Use for commercial purposes is allowed.

**MA5a,b,c-GDL-SFP-02.** Use for personal purposes is allowed.

## MA6—General Forest

## Description

Most of this MA consists of relatively large areas with roads, trails, and structures, as well as sign of past and ongoing activities designed to actively manage the forest vegetation. This MA provides a wide variety of recreation opportunities, both motorized and non-motorized. The density of motorized routes in this MA is higher than most of the other MAs. Constructed improvements in this MA generally consist of campgrounds, picnic or day use areas, trails, lookouts, and cabins. Most of the WUI on the Forest occurs within MA6 and activities designed to reduce hazardous fuels are common.

Vegetation and watershed restoration is accomplished predominantly through active management. Evidence of past management activities vary across the landscape, but are generally more noticeable in this MA than others. Many of the acres within this MA are suitable for the production of timber on a regulated basis, providing wood fiber in response to regional and national demand. However, there are other areas within this MA that are not suitable for timber production due to the value they have for other purposes. For example, old growth stands, riparian areas, and grizzly bear management units are common within this MA and are not managed for timber production.

## Desired Condition

### Vegetation

**MA6-DC-VEG-01.** In much of this MA, vegetation management activities have a dominant role in affecting the composition, structure, and pattern of vegetation. These management activities trend the vegetation towards the desired conditions. Although natural ecological processes and disturbances are still present, they are influenced more by human activity in this MA than in others.

### Watersheds and Water Quality

**MA6-DC-WTR-01.** Watershed and vegetative restoration is achieved predominantly through restoration activities but also through natural ecological processes.

**MA6-DC-WTR-02.** Restoration activities in MA6 are designed to: improve watershed and aquatic resource conditions, improve vegetation conditions, reduce fuels, improve wildlife habitat, or for other resource objectives.

### Access and Recreation

**MA6-DC-AR-01.** Existing recreation facilities are managed to accommodate public use and provide safe recreation experiences.

**MA6-DC-AR-02.** Summer and winter recreation opportunities and experiences are consistent with the ROS classification of semi-primitive non-motorized to roaded natural.

**MA6-DC-AR-03.** A range of recreational opportunities (e.g., motorized and non-motorized) are provided within this MA while route conditions are maintained or improved.

### Timber

**MA6-DC-TBR-01.** Timber production occurs on suitable lands within this MA.

## Standards

### Timber

**MA6-STD-TBR-01.** On lands suitable for timber production, timber harvest is allowed for the purpose of timber growth and yield while maintaining productive capacity. Timber harvest is scheduled and contributes to the allowable sale quantity.

**MA6-STD-TBR-02.** On lands not suitable for timber production, timber harvest is allowed to meet specific resource objectives other than timber growth and yield. Timber harvest is not scheduled and does not contribute towards the allowable sale quantity.

## Guidelines

### Fire

**MA6-GDL-FIRE-01.** Fuels are reduced, particularly within the wildland urban interface, to reduce the threat of wildland fire.

### Access and Recreation

**MA6-GDL-AR-01.** Motor vehicle use is allowed.

**MA6-GDL-AR-02.** Mechanized use is allowed (e.g., mountain bikes and other wheeled equipment).

FS-000075

**MA6-GDL-AR-03.** Road construction is allowed.

**MA6-GDL-AR-04.** Reconstruction of roads is allowed.

**MA6-GDL-AR-05.** Management activities should be consistent with the Scenic Integrity Objective of Low to High.

### Minerals

**MA6-GDL-MIN-01.** Mineral leasing is available.

**MA6-GDL-MIN-02.** Removal of mineral materials is allowed.

### Grazing

**MA6-GDL-GRZ-01.** Grazing is allowed.

### Special Forest Products and Firewood

**MA6-GDL-SFP-01.** Use for commercial purposes is allowed.

**MA6-GDL-SFP-02.** Use for personal purposes is allowed.

# MA7—Primary Recreation Areas

## Description

This MA applies to two areas on the KNF: the Turner Mountain Ski Area and the area around Lake Koocanusa (table 13). Turner Mountain is a lift-served downhill ski area with approximately a four month operating season. Lake Koocanusa, on the other hand, offers year-round recreation opportunities on 60 miles of the 90 mile long lake as the main attraction. A variety of campgrounds and boat ramps provide an array of recreational opportunities and water related experiences in a forested environment. The lake is flanked on the east and west sides by the 67 mile long Lake Koocanusa Scenic Byway.

Some lands adjacent to Lake Koocanusa are managed in conjunction with the Bonneville Power Administration (BPA) Wildlife Mitigation program and provide habitat for mule deer, bighorn sheep (Ural Tweed herd), and other big game.

Recreation use in these areas is high. The sounds of people are common and interaction between visitors is frequent. Past management activities both inside and outside these areas are easily noticeable to visitors.

**Table 13. Primary Recreation Areas**

| Primary Recreation Areas | District | Acres |
|---|---|---|
| Lake Koocanusa Area | Libby and Rexford | 14,907 |
| Turner Mountain Ski Area | Libby | 852 |
| **Total Acres**[1] | | **15,759** |

[1] The total acres are more than those shown in table 8 because of overlapping management areas. As noted with table 8, several management areas are higher in the hierarchy than MA7. There are 100 acres in MA2, 2,500 acres in MA3 and 200 acres in MA4a.

## Desired Condition

### Vegetation

**MA7-DC-VEG-01.** Vegetation alterations are made while considering the natural-appearing landscape and timber may be harvested to enhance recreational values, mitigate safety concerns (e.g., hazardous tree removal), or for fuel reduction.

**MA7-DC-VEG-02.** Vegetative manipulation provides for safety and accommodates both existing and new facilities. Vegetative manipulation within ski areas maintains and creates ski runs.

### Access and Recreation

**MA7-DC-AR-01.** These recreation areas and sites are maintained or improved to serve the forest visitor and provide a specific recreation experience. Major site modifications and facility installations (both private and public) are present in some of these areas. These installations and improvements appear individually or in a combination within recreational complexes.

**MA7-DC-AR-02.** Summer and winter recreation opportunities and experiences are consistent with the ROS classification of roaded natural and rural.

**MA7-DC-AR-03.** Trails are developed and maintained to a high standard.

**MA7-DC-AR-04.** Natural environments within these areas are modified to provide specific recreation experiences.

**MA7-DC-AR-05.** Many facilities are designed for specific activities used by large numbers of people and are fully accessible. These facilities blend in with the forest surroundings and provide the necessary services for forest visitors. Buildings and structures serve administrative and historic preservation purposes.

**MA7-DC-AR-06.** Signage increases user safety and provides relevant information. Interpretive information is provided where appropriate.

### Cultural Resources

**MA7-DC-CR-01.** Areas with cultural resource values are protected from vandalism and looting.

## Standards

### Timber

**MA7-STD-TBR-01.** Timber harvest is allowed to maintain or restore the resource values of the recreational area. Timber harvest is not scheduled and does not contribute toward the allowable sale quantity.

### Minerals

**MA7-STD-MIN-01.** Removal of mineral materials is not allowed at Turner Mountain Ski Area.

## Guidelines

### Fire

**MA7-GDL-FIRE-01.** Natural, unplanned ignitions, as well as planned ignitions, may be used to meet resource objectives.

FS-000077

### Access and Recreation

**MA7-GDL-AR-01.** Motor vehicle use is allowed.

**MA7-GDL-AR-02.** Mechanized use is allowed (e.g., mountain bikes and other wheeled equipment).

**MA7-GDL-AR-03.** Road construction is allowed.

**MA7-GDL-AR-04.** Reconstruction of roads is allowed.

**MA7-GDL-AR-05.** Management activities should be consistent with the Scenic Integrity Objective of Low to High.

**MA7-GDL-AR-06.** Management activities in the Lake Koocanusa Area should be consistent with the Scenic Integrity Objective of Moderate.

### Minerals

**MA7-GDL-MIN-01.** Mineral leasing is available.

**MA7-GDL-MIN-02.** Removal of mineral materials is allowed in the Lake Koocanusa Area.

### Grazing

**MA7-GDL-GRZ-01.** Grazing may continue to occur within the West Kootenai allotment.

### Special Forest Products and Firewood

**MA7-GDL-SFP-01.** Use for commercial purposes is allowed.

**MA7-GDL-SFP-02.** Use for personal purposes is allowed.

## Summary of Uses by Management Area

Table 14 displays a summary of the activities allowed or desired by MA. This chart is not intended as a substitute for the actual desired conditions, standards, and guidelines found in each MA. It is intended as a summary and a reference for the reader to see what activities are generally allowed within different MAs. Please refer to the direction for each MA for specific direction.

Chapter 3—Management Area Direction

**Table 14. Summary of Generally Allowable or Desired Activities and Uses by Management Area**

| Management Areas | Timber Harvest | Timber Production (scheduled on rotation basis) | Commercial Use – Special Forest Products & Firewood | Personal Use – Special Forest Products & Firewood | Planned Fire ignitions | Natural Unplanned Fire Ignitions to meet Resource Objectives | Grazing | Motor Vehicle (excluding over-snow) | Over-snow Motor Vehicle | Mechanized (e.g., mountain bike) | Road Construction (permanent or temporary) | Road Reconstruction | Minerals - Leasable | Minerals - Mineral Materials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1a – Wilderness | N | N | N | Y | Y | Y | N | N | N | N | N | N | N | N |
| 1b – Recommended Wilderness | N | N | N | Y | Y | Y | N | N | N | N | N | N | Y | N |
| 1c – Wilderness Study Area (WSA) | N | N | N | Y | Y | Y | N | Y | Y | N | N | N | N | N |
| 2 – Eligible Wild and Scenic Rivers (Wild) | N | N | N | Y | Y | Y | N | N | N | Y | N | Y | Y | N |
| 2 – Eligible Wild and Scenic Rivers (Scenic and Recreational) | Y | N | N | Y | Y | Y | N | Y | Y | Y | Y | Y | Y | Y |
| 3 – Special Areas (Botanical and Zoological) | Y | N | N | N | Y | Y | N | N | N | Y | N | Y | Y | N |
| 3 – Special Areas (Historic) | Y | N | N | N | Y | Y | N | N | N | N | N | Y | Y | N |
| 3 – Special Areas (Recreational and Geological) | Y | N | N | Y | Y | Y | N | Y | Y | Y | N | Y | Y | Y |
| 3 – Special Areas (Scenic) | Y | N | N | N | Y | Y | N | Y | Y | Y | Y | Y | Y | Y |
| 4 – Research Natural Areas (RNA) | Y | N | N | N | Y | Y | N | N | N | Y | N | Y | Y | N |
| 5a – Backcountry (Non-motorized Year-round) | Y | N | Y | Y | Y | Y | Y | N | N | Y | N | N | N | N |
| 5b – Backcountry (Motorized Year-round (Summer only on designated routes/areas)) | Y | N | Y | Y | Y | Y | Y | Y | Y | Y | Y | N | N | N |
| 5c – Backcountry (Motorized Winter, Non-motorized Summer) | Y | N | Y | Y | Y | Y | Y | N | Y | Y | N | N | N | N |
| 6 – General Forest | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y |
| 7 – Primary Recreation Areas | Y | N | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y |

6-ER-1393

FS-000079

FS-000080

# Chapter 4—Geographic Area Direction

## Introduction

While the forestwide desired conditions describe management direction for the entire Forest, individual places across the KNF have their own distinct characteristics and conditions. These areas, referred to as "Geographic Areas" (GAs), have desired conditions that are specific to a locale, such as a river basin or valley. They define a landscape that people associate with and reflect community values and local conditions within that area. The GA desired conditions are not designed to substitute for or repeat forestwide desired conditions. Rather, they were developed to refine forestwide management to better respond to local conditions and situations that may occur within a specific GA. The KNF is divided into the following seven GAs (see figure 10).

- Bull
- Clark
- Fisher
- Koocanusa
- Libby
- Tobacco
- Yaak

## Geographic Areas

Each GA section on the following pages provides:

- GA map displaying locator features, campgrounds, and major roads and streams;
- General location, description, and unique features providing a brief characterization of the area;
- Resource-specific description and desired conditions, describing a "place-based" picture of the forestwide desired condition for applicable resources; and



**Figure 10. Kootenai National Forest Geographic Areas (GA)**



**Figure 11. Bull Geographic Area**

## Bull Geographic Area

### General Location and Description

The Bull Geographic Area (figure 11) lies predominantly in Lincoln County, Montana, with portions in Bonner and Boundary Counties of Idaho. Of the 294,600 acres within this GA, 233,840 acres (79 percent) are administered by the KNF. Communities include Troy, Montana and residential areas around several lakes. This GA is experiencing rapid development of lands that were formerly corporate timberlands, creating new subdivisions and increasing the size of the wildland urban interface. Mining and logging have been important industries in this area since the 1800s. The Troy Mine, an active silver and copper mine in this GA, is operated by Troy Mine Incorporated, a subsidiary of Revett Silver Company.

### Desired Condition

#### Vegetation

**GA-DC-VEG-BUL-01.** Whitebark pine structure, composition, and function trend toward the desired vegetation condition within appropriate high elevation areas.

**GA-DC-VEG-BUL-02.** The south-facing slopes adjacent to the Kootenai River provide habitat for concentrations of Geyer's biscuitroot that have adapted to low-intensity, frequent fire disturbance.

**GA-DC-VEG-BUL-03.** Populations of new noxious weed species are treated promptly and eradicated. Established noxious weed infestations are reduced and habitat conditions are improved for native grasses, forbs, and shrubs. Private, county, state, and federal organizations work cooperatively to prevent, control, and manage noxious weed infestations.

#### Fire

**GA-DC-FIRE-BUL-01.** Threats of wildfire are reduced for the town of Troy, Highways 2 and 56, and outlying communities and structures.

#### Watersheds (Water, Soil, and Riparian Areas) and Aquatic Species

**GA-DC-WTR-BUL-01.** Habitat for native aquatic species, particularly bull trout, westslope cutthroat, and interior redband trout populations, respond to restoration activities in the O'Brien, Callahan, and Keeler Creek watersheds.

**GA-DC-WTR-BUL-02.** Source water protection is provided in O'Brien Creek for the town of Troy.

#### Wildlife

**GA-DC-WL-BUL-01.** Wildlife move through the Scotchman Peaks area, particularly wide-ranging carnivores, linking the Cabinet Mountains Wilderness and Selkirk Mountains through the West Cabinets.

**GA-DC-WL-BUL-02.** The timing of use and location of over-snow motorized recreation use in the Scotchman Peaks area provides secure habitat conditions for mountain goat use of winter habitats, and denning activities for wide-ranging carnivores that are sensitive to human disturbance (e.g., grizzly bear).

**GA-DC-WL-BUL-03.** Lands adjacent to Bull Lake provide nesting habitat for peregrine falcon with low levels of disturbance.

**GA-DC-WL-BUL-04.** Wildlife move along the Idaho/Montana border and from the West Cabinets into the Yaak, in the vicinity of the confluence of the Kootenai and Yaak Rivers. Wildlife also moves north-south through the Cabinet Mountains.

## Access and Recreation

**GA-DC-AR-BUL-01.** Improvements are made to maintain or increase recreational opportunities, including the establishment of winter non-motorized trails in lower elevations.

## Management Area Composition

Table 15 displays the acres identified within each MA for the Bull GA.

**Table 15. Bull GA Management Area Acres**

| Management Area | Management Area Name | Acres | Percentage of GA Acres |
|---|---|---|---|
| 1a | Wilderness | 15,200 | 6.5% |
| 1b | Recommended Wilderness | 15,200 | 6.5% |
| 2 | Eligible Wild and Scenic Rivers | 2,850 | 1.2% |
| 3 | Botanical, Geological, Historical, Recreational, Scenic, or Zoological Areas | 5,560 | 2.4% |
| 4 | Established or Recommended Research Natural Area | 2,560 | 1.1% |
| 5a | Backcountry - Non-motorized Year-round | 46,710 | 20.0% |
| 5b | Backcountry - Motorized Year-round (Summer only on designated routes/areas) | 480 | 0.2% |
| 5c | Backcountry - Motorized Winter, Non-motorized Summer | 25,940 | 11.1% |
| 6 | General Forest | 119,340 | 51.0% |
| | **Total NFS Lands** | **233,840** | |

Chapter 4—Geographic Area Direction



**Figure 12. Clark Geographic Area**

Kootenai National Forest

6-ER-1400

FS-000086

## Clark Geographic Area

### General Location and Description

The Clark GA (figure 12) lies primarily within Sanders County, with small portions in Bonner County, Idaho. Of the 528,000 acres within this GA, 432,060 acres (82 percent) are administered by the KNF. Communities include Trout Creek, Noxon, and Heron. The Clark Fork River Valley has been used as a travel corridor since prehistoric times. Northern Pacific Railroad built the nation's second transcontinental railway through this area and the first road built into northwest Montana was constructed near present-day Highway 200. The Cabinet Gorge Dam and Noxon Reservoir lie within this GA. Progress is being made towards developing a large hard-rock underground mine in the upper Rock Creek area.

### Desired Condition

#### Vegetation

**GA-DC-VEG-CLK-01.** Provide for increased diversity in areas of large historic fires (1910, 1880s) for numerous plant and animal species. Vegetation trends toward the desired vegetation condition, with an increase in western larch and a decrease in Douglas-fir, as well as an increase in whitebark pine in appropriate high elevation areas.

**GA-DC-VEG-CLK-02.** Populations of new noxious weed species are treated promptly and eradicated. Established noxious weed infestations are reduced and habitat conditions are improved for native grasses, forbs, and shrubs. Private, county, state, and federal organizations work cooperatively to prevent, control, and manage noxious weed infestations.

#### Fire

**GA-DC-FIRE-CLK-01.** Threats of wildfire are reduced for the towns of Noxon, Trout Creek, Heron, and outlying communities and structures.

#### Watersheds (Water, Soil, and Riparian Areas) and Aquatic Species

**GA-DC-WTR-CLK-01.** Continue working with other agencies and utilities in facilitating native salmonid passage over Noxon and Cabinet Gorge Dams, and improving habitat conditions in tributaries.

**GA-DC-WTR-CLK-02.** Recovering watersheds such as Bull River and Marten Creek are improved and support designated beneficial uses.

#### Wildlife

**GA-DC-WL-CLK-01.** Habitat conditions on Berray Mountain for use by bighorn sheep, elk, and mule deer during the winter period is maintained or increased.

**GA-DC-WL-CLK-02.** National Forest System lands in the Trout Creek, East Fork Elk Creek, and Miller Creek drainages, Government Mountain area, and Scotchman Peaks area provide a high level of security (see glossary) during the big game hunting season.

**GA-DC-WL-CLK-03.** Wildlife move between the Cabinet Mountains and the West Cabinets, and NFS lands south of Highway 200. Wildlife also moves north-south through the Cabinet Mountains.

6-ER-1401

## Access and Recreation

**GA-DC-AR-CLK-01.** Partnerships or cooperative agreements are pursued with local schools; Avista Corporation; Montana Fish, Wildlife and Parks; and other potential partners, in development and maintenance of access and recreational sites including the Adopt-A-Trail program.

**GA-DC-AR-CLK-02.** Trails to Snowshoe Lake and Little Ibex Lake will be evaluated for long-term maintenance needs.

**GA-DC-AR-CLK-03.** Snowmobile use along the ridgeline corridor east of Taylor Saddle and south to Bloom Peak (and the Bloom Peak bowls) is retained.

## Management Area Composition

Table 16 displays the acres identified within each MA for the Clark GA.

**Table 16. Clark GA Management Area Acres**

| Management Area | Management Area Name | Acres | Percentage of GA Acres |
|---|---|---|---|
| 1a | Wilderness | 39,510 | 9.1% |
| 1b | Recommended Wilderness | 31,760 | 7.4% |
| 2 | Eligible Wild and Scenic Rivers | 9,300 | 2.2% |
| 3 | Botanical, Geological, Historical, Recreational, Scenic, or Zoological Areas | 1,010 | 0.2% |
| 4 | Established or Proposed Research Natural Area | 3,080 | 0.7% |
| 5a | Backcountry - Non-motorized Year-round | 80,810 | 18.7% |
| 5b | Backcountry - Motorized Year-round (Summer only on designated routes/areas) | 76,090 | 17.6% |
| 5c | Backcountry - Motorized Winter, Non-motorized Summer | 7,220 | 1.7% |
| 6 | General Forest | 183,280 | 42.4% |
| | **Total NFS Lands** | **432,060** | |

FS-000088



**Figure 13. Fisher Geographic Area**

# Fisher Geographic Area

## *General Location and Description*

The Fisher GA (figure 13) lies predominantly in Lincoln County, Montana, with portions in Flathead and Sanders Counties. Of the 579,000 acres within this GA, 206,320 acres (36 percent) are administered by the KNF. Over half of the land in this GA is corporate timberlands, some of which are in a "checkerboard" pattern with NFS land. Small communities in this GA include Happy's Inn, Pleasant Valley, and Silver Butte. As a result of large stand replacing fires in the late 1800s and 1910 and intermixed private ownership, late-successional stands are limited.

## *Desired Condition*

### *Vegetation*

**GA-DC-VEG-FSH-01.** Populations of new noxious weed species are treated promptly and eradicated. Established noxious weed infestations are reduced and habitat conditions are improved for native grasses, forbs, and shrubs. Private, county, state, and federal organizations work cooperatively to prevent, control, and manage noxious weed infestations. Weed infestations in areas of large scale natural disturbance such as; Houghton Creek, Wolf Mountain, Little Wolf, Elk Mountain, and key areas along the Cabinet Wilderness are reduced.

**GA-DC-VEG-FSH-02.** Whitebark pine structure, composition, and function trend toward the desired condition within appropriate high elevation areas.

### *Fire*

**GA-DC-FIRE-FSH-01.** Threats of wildfire are reduced for dwellings, buildings, and structures within the Fisher River drainage and major tributaries.

### *Watersheds (Water, Soil, and Riparian Areas) and Aquatic Species*

**GA-DC-WTR-FSH-01.** Recovering aquatic systems such as Fisher River are improved and support designated beneficial uses.

### *Wildlife*

**GA-DC-WL-FSH-01.** NFS lands, in particular those lands in the Miller Creek, Fritz Mountain, Calx Mountain, and Syrup Redemption areas, provide for wildlife movement between the larger blocks of forested lands in these areas and for movement between the Cabinet Yaak and Northern Continental Divide ecosystems. This includes movement for big game between the Cabinet Mountains and Fisher River. Wildlife also moves between the Fisher River, Wolf Creek, and areas east of Koocanusa Reservoir, the Blue Mountain vicinity north of the Kootenai River, and north-south through the Cabinet Mountains.

**GA-DC-WL-FSH-02.** Habitat conditions for elk and mule deer are retained or enhanced in areas of intermixed ownership.

**GA-DC-WL-FSH-03.** Forage quality and quantity are improved on big game winter range as a result of restoration activities, such as reduction of noxious weeds.

## *Access and Recreation*

**GA-DC-AR-FSH-01.** Outfitter and guide agreements and partnerships with Plum Creek Timber Company are maintained.

6-ER-1404

## *Management Area Composition*

Table 17 displays the acres identified within each management area for the Fisher GA.

**Table 17. Fisher GA Management Area Acres**

| Management Area | Management Area Name | Acres | Percentage of GA Acres |
|---|---|---|---|
| 1a | Wilderness | 5,570 | 2.7% |
| 3 | Botanical, Geological, Historical, Recreational, Scenic, or Zoological Areas | 510 | 0.2% |
| 4 | Established or Proposed Research Natural Area | 240 | 0.1% |
| 5b | Backcountry - Motorized Year-round (Summer only on designated routes/areas) | 44,050 | 21.4% |
| 6 | General Forest | 155,950 | 75.6% |
| | **Total NFS Lands** | **206,320** | |

6-ER-1405

Chapter 4—Geographic Area Direction



**Figure 14. Koocanusa Geographic Area**

6-ER-1406

FS-000092

# Koocanusa Geographic Area

## General Location and Description

The Koocanusa GA (figure 14) is located entirely within Lincoln County and is adjacent to British Columbia, Canada. Of the 475,000 acres within this GA, 410,940 acres (86 percent) are administered by the KNF. Communities include Rexford and West Kootenai, on either side of Lake Koocanusa, in the northern portion of the GA. This GA is culturally significant as human use dates back 8,000 years.

## Desired Condition

### Vegetation

**GA-DC-VEG-KOO-01.** Populations of new noxious weed species are treated promptly and eradicated. Established noxious weed infestations are reduced and habitat conditions are improved for native grasses, forbs, and shrubs. Private, county, state, and federal organizations work cooperatively to prevent, control, and manage noxious weed infestations. Noxious weed infestations are reduced in areas of large scale natural disturbance such as Dodge and Pinkham planning unit.

### Fire

**GA-DC-FIRE-KOO-01.** Threats from unplanned ignitions are reduced for the towns of Rexford, West Kootenai, the Pinkham area, and outlying communities and structures.

### Watersheds (Water, Soil, and Riparian Areas) and Aquatic Species

**GA-DC-WTR-KOO-01.** Watersheds continue to support populations of migratory native and desirable nonnative fishes.

### Wildlife

**GA-DC-WL-KOO-01.** Habitat conditions for mule deer, bighorn sheep (Ural Tweed herd), and other big game are retained or enhanced throughout this GA.

**GA-DC-WL-KOO-02.** Wildlife move to and from Roderick Mountain to the west of this GA. Wildlife also move to and from the Canadian border and along the Big Creek and Parsnip Mountain vicinities to and from Lake Koocanusa. To the east of Lake Koocanusa, wildlife move between the lake and vicinities or Lydia Mountain, Pinkham Mountain, Warland Peaks, and east to Wolf and Sunday creeks.

**GA-DC-WL-KOO-03.** McGuire Mountain, Ten Mile, Gold Hill, and Webb Mountain provide low levels of disturbance.

**GA-DC-WL-KOO-04.** Forage quality and quantity on big game winter ranges are improved as a result of restoration activities, such as those that result in a reduction in noxious weeds.

## Access and Recreation

**GA-DC-AR-KOO-01.** Recreation opportunities are maintained or improved in areas adjacent to Lake Koocanusa.

**GA-DC-AR-KOO-02.** A recreation plan for Lake Koocanusa is developed.

**GA-DC-AR-KOO-03.** Additional recreation opportunities for equestrians, mountain bikers, rock climbers, access to the lake, camping, and OHV users are provided.

6-ER-1407

Chapter 4—Geographic Area Direction

## Management Area Composition

Table 18 displays the acres identified within each MA for the Koocanusa GA.

**Table 18. Koocanusa GA Management Area Acres**

| Management Area | Management Area Name | Acres | Percentage of GA Acres |
|---|---|---|---|
| 2 | Eligible Wild and Scenic Rivers | 9,580 | 2.3% |
| 3 | Botanical, Geological, Historical, Recreational, Scenic, or Zoological Areas | 4,740 | 1.2% |
| 4 | Established or Proposed Research Natural Area | 180 | 0.0% |
| 5a | Backcountry - Non-motorized Year-round | 6,100 | 1.5% |
| 5c | Backcountry - Motorized Winter, Non-motorized Summer | 14,040 | 3.4% |
| 6 | General Forest | 366,010 | 89.1% |
| 7 | Primary Recreation Area | 10,290 | 2.5% |
| | **Total NFS Lands** | **410,940** | |

Kootenai National Forest

6-ER-1408

FS-000094



**Figure 15. Libby Geographic Area**

# Libby Geographic Area

## General Location and Description

The Libby GA (figure 15) lies entirely within Lincoln County. Of the 367,000 acres within this GA, 287,180 acres (78 percent) are administered by the KNF. Approximately 10,000 people live in the city of Libby and the residential areas nearby, roughly half the population in the county. The county seat and the administrative center for the KNF are located in Libby. This area has been continuously inhabited for 5,500 years and has provided major travel routes, including David Thompson's exploration in the early 1800s, Pierre deSmet in 1845, and gold miners in the 1860s. Mining and logging have historically provided the economic base. The area is known for its mineral deposits and progress is being made towards developing a large hard-rock underground mine in the upper Libby Creek area.

The Rainy Creek-Alexander area northeast of Libby surrounds the former vermiculite mine, which was in operation for close to 70 years and closed in 1990. In 2002, the mine and areas around Libby and Troy were placed on the EPA's National Priorities List for Superfund Sites. A portion of the land within the National Priorities List boundary is managed by the Forest Service. Further research and exploration, in conjunction with the EPA, regarding the extent of Libby amphibole asbestos contamination is continuing in this area and may affect future management options and public safety concerns.

EPA has designated the airshed that surrounds the community of Libby as a nonattainment area for exceeding the allowable air quality standards for fine particulate matter. To improve air quality, Lincoln County has established burning restrictions and this has limited the ability of the KNF to use planned ignitions in the area.

## Desired Condition

### Vegetation

**GA-DC-VEG-LIB-01.** The south-facing slopes adjacent to the Kootenai River provide habitat for concentrations of Geyer's Biscuitroot that have adapted to low-intensity, frequent fire disturbance.

**GA-DC-VEG-LIB-02.** Whitebark pine structure, composition, and function trend toward the desired vegetation condition within high elevation areas of the Cabinet Mountains, Quartz Mountain, and the Huson Peak area.

**GA-DC-VEG-LIB-03.** Populations of new noxious weed species are treated promptly and eradicated. Established noxious weed infestations are reduced and habitat conditions are improved for native grasses, forbs, and shrubs. Private, county, state, and federal organizations work cooperatively to prevent, control, and manage noxious weed infestations. Weed infestations on big game winter range and in the Cabinet Mountains Wilderness area are emphasized. Established rush skeltonweed sites in the Quartz Creek area are eradicated.

### Fire

**GA-DC-FIRE-LIB-01.** Threats of wildfire are reduced for the city of Libby and outlying communities and structures.

**GA-DC-FIRE-LIB-02.** Wildfire within the National Priorities List boundary will be managed to limit firefighter and public exposure to Libby amphibole. The initial response to wildfires will be suppression.

6-ER-1410

## Watersheds (Water, Soil, and Riparian Areas) and Aquatic Species

**GA-DC-WTR-LIB-01.** Recovering watersheds such as Quartz, Bobtail, Big Cherry, and Snowshoe are improved and support designated beneficial uses.

**GA-DC-WTR-LIB-02.** Source water protection is provided in the Flower Creek watershed for the town of Libby.

**GA-DC-WTR-LIB-04.** Bull trout populations increase and expand with strongholds in Quartz, Pipe, Big Cherry, and upper Libby Creeks. Populations of bull trout in adjoining drainages stabilize and begin to contribute to the middle Kootenai recovery population.

**GA-DC-WTR-LIB-05.** Populations of interior redband and westslope cutthroat are secure from hybridization by nonnative fishes and expand their distribution.

### Wildlife

**GA-DC-WL-LIB-01.** Habitat conditions are retained for wildlife movement between the Cabinet Mountains and the Yaak, in particular, the area of Flagstaff Mountain. Habitat conditions for wildlife movement are also retained in the area between Turner Mountain and Alexander Creek (the Horse Range), including NFS lands in the Gold Hill and Blue Mountain areas. Wildlife move between the Blue Mountain vicinity, the Fisher River, and Koocanusa Reservoir areas.

**GA-DC-WL-LIB-02.** Habitat conditions and low levels of disturbance are provided for big game on key winter ranges in the Swede McMillan, Sheldon Mountain, and Horse Range areas. Undisturbed habitat conditions are retained in these areas during the spring, in particular, in those areas used for calving or fawning.

**GA-DC-WL-LIB-03.** Habitat conditions with low levels of disturbance are provided for big game on key summer ranges in the upper Bobtail, West Pipe, and East Fork Pipe Creek drainages and for bighorn sheep in the Kootenai Falls area.

**GA-DC-WL-LIB-04.** Wildlife move between the Cabinet Mountains and the Fisher River, as well as north-south through the Cabinet Mountains.

### Access and Recreation

**GA-DC-AR-LIB-01.** Opportunities to utilize partnerships and user groups to evaluate, plan, and improve trail systems and other recreational developments are pursued and maintained (e.g., Lincoln County Snowkats, Cabinet Backcountry Horsemen, Kootenai Ridgeriders ATV Club, Kootenai Winter Sports, etc.).

**GA-DC-AR-LIB-02.** Opportunities for winter motorized access are maintained or considered in areas such as Pipe Creek, East Face of the Cabinets, and Bear Creek. Opportunities for changing snowmobile routes are considered as vegetation or other conditions change over time.

**GA-DC-AR-LIB-03.** An opportunity is provided for the assessment of a multiple-use trail (motorized and non-motorized) between Libby and Troy as well as a possible ski area on Treasure Mountain.

**GA-DC-AR-LIB-04.** Recreation opportunities may be limited in areas within the National Priorities List boundary. Ongoing risk assessments will determine how and when recreation may be limited.

### Timber

**GA-DC-TBR-LIB-01.** Cutting of timber may be limited on lands within the National Priorities List boundary. Ongoing risk assessments will determine how and when harvest may occur in these areas.

6-ER-1411

## Minerals

**GA-DC-MIN-LIB-01.** Interagency coordination and cooperation will continue to evaluate and manage risks associated with the Rainy Creek area and Libby amphibole asbestos exposure; land management activities will be designed to mitigate for these risks.

## Management Area Composition

Table 19 displays the acres identified within each MA for the Libby GA.

**Table 19. Libby GA Management Area Acres**

| Management Area | Management Area Name | Acres | Percentage of GA Acres |
|---|---|---|---|
| 1a | Wilderness | 33,420 | 11.6% |
| 1b | Recommended Wilderness | 16,300 | 5.7% |
| 2 | Eligible Wild and Scenic Rivers | 3,090 | 1.1% |
| 3 | Botanical, Geological, Historical, Recreational, Scenic, or Zoological Areas | 1,340 | 0.5% |
| 4 | Established or Proposed Research Natural Area | 2,080 | 0.7% |
| 5a | Backcountry - Non-motorized Year-round | 11,970 | 4.2% |
| 5b | Backcountry - Motorized Year-round (Summer only on designated routes/areas) | 23,490 | 8.2% |
| 5c | Backcountry - Motorized Winter, Non-motorized Summer | 15,110 | 5.3% |
| 6 | General Forest | 179,100 | 62.4% |
| 7 | Primary Recreation Area | 1,280 | 0.4% |
| | **Total NFS Lands** | **287,180** | |

Kootenai National Forest

6-ER-1412

FS-000098



**Figure 16. Tobacco Geographic Area**

## Tobacco Geographic Area

### General Location and Description

The Tobacco GA (figure 16) lies predominantly in Lincoln County, Montana, with a portion in Flathead County and is adjacent to British Columbia, Canada. Of the 370,000 acres within this GA, 264,240 acres (71 percent) are administered by the KNF. Communities include Eureka, Fortine, Trego, and Stryker, Montana. This area contains the largest amount of grazing and ranching lands in the Forest. This area is culturally significant, with human use dating back at least 8,000 years.

### Desired Condition

### Vegetation

**GA-DC-VEG-TOB-01.** Whitebark pine structure, composition, and function trend toward the desired vegetation condition within appropriate high-elevation areas.

**GA-DC-VEG-TOB-02.** Noxious weed treatment occurs with cooperation from the state and county to improve habitat conditions for native grasses, forbs, and shrubs.

**GA-DC-VEG-TOB-03.** Management of vegetation towards the desired vegetation condition improves or possibly increases habitat for Spalding's catchfly. Calcareous soils and wetlands provide habitat for species such as lady's-slipper and cottongrass.

### Fire

**GA-DC-FIRE-TOB-01.** Threats from unplanned ignitions are reduced for the towns of Eureka, Fortine, Trego, Stryker, and outlying communities and structures.

### Watersheds (Water, Soil, and Riparian Areas) and Aquatic Species

**GA-DC-WTR-TOB-01.** Recovering systems such as the Tobacco River are improved and support designated beneficial uses.

**GA-DC-WTR-TOB-02.** Source water protection is provided for the Tobacco River and its tributaries (including Deep Creek) for the towns of Eureka, Fortine, and Trego.

**GA-DC-WTR-TOB-03.** Native aquatic species, particularly bull trout populations, expand into additional areas, and respond to restoration activities in the Grave Creek watershed.

### Wildlife

**GA-DC-WL-TOB-01.** Low levels of human disturbance allows for denning activities of wide-ranging carnivores that are sensitive to human disturbance (e.g., grizzly bear), and for summer use by big game in the Ten Lakes, Thompson Seton, and Marston Face areas.

**GA-DC-WL-TOB-02.** Wildlife move between the large blocks of NFS lands across Highway 93 southeast of Murphy and Dickey Lakes. Wildlife also moves from the Lydia and Pinkham mountains vicinity and the Sunday Creek vicinity.

**GA-DC-WL-TOB-03.** In the Therriault and Krinklehorn BMUs the current levels of security core habitat, open motorized route densities, and total motorized route densities are also the desired condition.

6-ER-1414

**GA-DC-WL-TOB-04.** Habitat conditions for cover/forage and low levels of disturbance are maintained for big game on key low elevation winter ranges in the Murphy, Meadow, and Deep Divide areas. Cover/forage conditions may be improved through restoration activities such as vegetative treatments or reduction of noxious weeds.

**GA-DC-WL-TOB-05.** Wildlife move to and from the border with Canada.

**GA-DC-WL-TOB-06.** Habitat conditions for bighorn sheep (Ten Lakes herd) are retained or enhanced.

### Access and Recreation

**GA-DC-AR-TOB-01.** Recreation opportunities are maintained or improved in the Ten Lakes area. An updated study for the Ten Lakes Wilderness Study Area is completed including the identification of specific areas and routes to provide a variety of winter and summer non-motorized and winter motorized recreation opportunities. Monitoring of use is an integral part of the recreation program for the Ten Lakes area.

**GA-DC-AR-TOB-02.** High-use recreation routes, such as Grave Creek Road, are maintained through dust abatement and grading.

### Management Area Composition

Table 20 displays the acres identified within each MA for the Tobacco GA.

**Table 20. Tobacco GA Management Area Acres**

| Management Area | Management Area Name | Acres | Percentage of GA Acres |
|---|---|---|---|
| 1b | Recommended Wilderness | 16,000 | 6.1% |
| 1c | Wilderness Study Area | 34,110 | 12.9% |
| 2 | Eligible Wild and Scenic Rivers | 0 | 0.0% |
| 3 | Botanical, Geological, Historical, Recreational, Scenic, or Zoological Areas | 3,470 | 1.3% |
| 4 | Established or Proposed Research Natural Area | 410 | 0.2% |
| 5a | Backcountry - Non-motorized Year-round | 25,660 | 9.7% |
| 5b | Backcountry - Motorized Year-round (Summer only on designated routes/areas) | 25,430 | 9.6% |
| 5c | Backcountry - Motorized Winter, Non-motorized Summer | 0 | 0.0% |
| 6 | General Forest | 157,790 | 59.7% |
| 7 | Primary Recreation Area | 1.370 | 0.5% |
| | **Total NFS Lands** | **264,240** | |

Chapter 4—Geographic Area Direction



**Figure 17. Yaak Geographic Area**

6-ER-1416

# Yaak Geographic Area

## *General Location and Description*

The Yaak GA (figure 17) lies predominantly in Lincoln County, Montana, with a portion in Boundary County, Idaho, and borders British Columbia, Canada. Of the 398,000 acres within this GA, 384,500 acres (97 percent) are administered by the KNF. Communities include Yaak and Sylvanite, although residents are generally secluded and dispersed throughout the area. The area has been used for thousands of years and contains some of the oldest prehistoric sites on the KNF. A mining boom centered near Sylvanite ended when the area was burned out in the fire of 1910. The current vegetative composition and diversity are largely the result of wildfires, insect epidemics, and timber harvest during the past century.

## *Desired Condition*

## *Vegetation*

**GA-DC-VEG-YAK-01.** Management of vegetation toward the desired vegetation condition provides habitat for moonworts and northern beechfern and increases in late succession and/or old growth vegetation.

**GA-DC-VEG-YAK-02.** Whitebark pine structure, composition, and function trend toward the desired condition within appropriate high elevation areas.

**GA-DC-VEG-YAK-03.** Populations of new noxious weed species are treated promptly and eradicated. Established noxious weed infestations are reduced and habitat conditions are improved for native grasses, forbs, and shrubs. Private, county, state, and federal organizations work cooperatively to prevent, control, and manage noxious weed infestations.

### *Fire*

**GA-DC-FIRE-YAK-01.** Threats of wildfire are reduced for the communities of Yaak, Sylvanite, and outlying communities and structures.

### *Watersheds (Water, Soil, and Riparian Areas) and Aquatic Species*

**GA-DC-WTR-YAK-01.** Recovering watersheds such as North, East, South, and West Forks of the Yaak River; Seventeenmile, Lap, Spread, and Pete Creeks are improved and support designated beneficial uses.

### *Wildlife*

**GA-DC-WL-YAK-01.** Wildlife moves along the ridgeline between the states of Montana and Idaho from Northwest Peaks south and across the Yaak River to areas such as Grizzly Peak and Roderick Mountain. Wildlife also moves to and from the border with Canada and from Roderick Mountain across Road #68 (Pipe Creek Road).

**GA-DC-WL-YAK-02.** Low levels of human disturbance allows for denning activities of wide-ranging carnivores that are sensitive to human disturbance (e.g., grizzly bear) in the Northwest Peaks, Grizzly Peak, and Roderick Mountain areas.

**GA-DC-WL-YAK-03.** Big game habitat is maintained or improved on winter ranges as a result of restoration activities that may include prescribed burning, weed control, precommercial thinning, etc. These activities trend habitat conditions towards the desired conditions listed under the "Forestwide Direction" section for Vegetation.

6-ER-1417

**GA-DC-WL-YAK-04.** Wildlife move between the Yaak and West Cabinets, particularly in the area around Yaak Mountain, Teepee Mountain, and the confluence of the Yaak and Kootenai Rivers. Wildlife also moves across the Yaak River and Highway 508 in the vicinity of Yaak Falls.

## Access and Recreation

**GA-DC-AR-YAK-01.** Improvements are made to maintain or increase recreational opportunities. Historic structures are considered for restoration. Private funding and volunteer partnerships are pursued to accomplish these improvements for the Upper Ford and Sylvanite Ranger Stations, Garver, Mount Henry, Northwest Peak, Baldy Mountain, and Lost Horse Mountain Lookouts and other areas. Sylvanite Ranger Station, Lost Horse Mountain Lookout, and other areas are considered for addition into the cabin rental program.

## Management Area Composition

Table 21 displays the acres identified within each MA for the Yaak GA.

**Table 21. Yaak GA Management Area Acres**

| Management Area | Management Area Name | Acres | Percentage of GA Acres |
|---|---|---|---|
| 1b | Recommended Wilderness | 23,450 | 6.1% |
| 2 | Eligible Wild and Scenic Rivers | 13,450 | 3.5% |
| 3 | Botanical, Geological, Historical, Recreational, Scenic, or Zoological Areas | 14,710 | 3.8% |
| 4 | Established or Proposed Research Natural Area | 1,270 | 0.3% |
| 5a | Backcountry - Non-motorized Year-round | 59,790 | 15.6% |
| 5b | Backcountry - Motorized Year-round (Summer only on designated routes/areas) | 280 | 0.1% |
| 5c | Backcountry - Motorized Winter, Non-motorized Summer | 24,200 | 6.3% |
| 6 | General Forest | 247,320 | 64.3% |
| 7 | Primary Recreation Area | 30 | 0.0% |
| | **Total NFS Lands** | **384,500** | |